**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| ERIC STAMPLEY, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 08 CV 2811 |
| | ) | Judge Ruben Castillo |
| vs. | ) | Magistrate Judge Schenkier |
| | ) | |
| LVNV FUNDING, LLC; | ) | |
| ALEGIS GROUP LLC; and | ) | |
| RESURGENT CAPITAL SERVICES LP, | ) | |
| | ) | |
| Defendants. | ) | |

**PLAINTIFF'S MOTION FOR CLASS CERTIFICATION**

Plaintiff respectfully requests that this Court enter an order determining that this Fair

Debt Collection Practices Act ("FDCPA") action may proceed as a class action against defendants

LVNV Funding, LLC ("LVNV"); Alegis Group LLC ("Alegis"); and Resurgent Capital Services

LP ("Resurgent"). Plaintiff defines the class as (a) all individuals (b) against whom a collection

lawsuit was filed in the name of defendant LVNV Funding, LLC (c) in Illinois (d) subsequent to

January 1, 2008, (e) without attaching to the complaint an assignment that complied with §8b of the

Illinois Collection Agency Act ("ICAA").

Plaintiff further requests that Edelman, Combs, Latturner & Goodwin, LLC be

appointed counsel for the class.

In support of this motion, plaintiff states as follows:

**NATURE OF THE CASE**

1.      There is a substantial problem with debt buyers suing on debts that they do

not own and have no right to sue on.

2.      There are multiple reported cases in which debtors have been subjected to

litigation because they "settled" with A and then B claimed to own the debt. Smith v. Mallick, 514

F.3d 48 (D.C. Cir. 2008) (commercial debt purchased and resold by debt buyer, debt buyer [possibly

1

fraudulently] settles debt it no longer owns, settlement held binding because notice of assignment not given, but obligor subjected to litigation as result).  See also, Miller v. Wolpoff & Abramson, LLP, 1:06-CV-207-TS, 2008 U.S. Dist. LEXIS 12283 (N.D. Ind., Feb. 19, 2008), where a debtor complained he had been sued twice on the same debt; Dornhecker v. Ameritech Corp., 99 F. Supp. 2d 918, 923 (N.D. Ill. 2000), where the debtor claimed he settled with one agency and was then dunned by a second for the same debt, and Northwest Diversified, Inc. v. Desai, 353 Ill.App.3d 378, 818 N.E.2d 753 (1st Dist. 2004), where a commercial debtor paid the creditor only to be subjected to a levy by a purported debt buyer.

3.     In Wood v. M&J Recovery LLC, CV 05-5564, 2007 U.S. Dist. LEXIS 24157 (E.D. N.Y., Apr. 2, 2007), a debtor complained of multiple collection efforts by various debt buyers and collectors on the same debt, and the defendants asserted claims against one another disputing the ownership of the portfolio involved.  Shekinah alleged that it sold a portfolio to NLRS, that NLRS was unable to pay, that the sale agreement was modified so that NLRS would only obtain 1/5 of the portfolio, and that the 1/5 did not include the plaintiff's debt.  Portfolio claimed that it and not Shekinah is the rightful owner of the portfolio.

4.     In Associates Financial Services Co. v. Bowman, Heintz, Boscia & Vician, P.C., IP 99-1725-C-M/S, 2001 U.S. Dist. LEXIS 7874, *9-12 (S.D. Ind., Apr. 25, 2001), later opinion, 2004 U.S. Dist. LEXIS 6520 (S.D. Ind., Mar. 31, 2004), allegations were made that a creditor had continued to collect accounts allegedly sold to a debt buyer.

5.     Courts have also dismissed  numerous collection and foreclosure lawsuits filed in the names of entities that did not own the purported debts.  In re Foreclosure Cases, 1:07CV2282 and 14 others, 2007 U.S. Dist. LEXIS 84011, 2007 WL 3232430 (N.D. Ohio, Oct. 31, 2007); In re Foreclosure Cases, 07-cv-166 and 18 others, 2007 U.S. Dist. LEXIS 90812 (S.D. Ohio, Nov. 27, 2007); In re Foreclosure Cases, 521 F. Supp. 2d 650 (S.D. Ohio 2007); In re Foreclosure Cases, 07-cv-166 and 14 others, 2007 U.S. Dist. LEXIS 95673 (S.D. Ohio, Dec. 27, 2007); NovaStar Mortgage, Inc.  v. Riley, 3:07-CV-397, 2007 U.S. Dist. LEXIS 86216 (S.D. Ohio, Nov. 21, 2007);

2

NovaStar Mortgage, Inc. v. Grooms, 3:07-CV-395, 2007 U.S. Dist. LEXIS 86214 (S.D. Ohio, Nov. 21, 2007); HSBC Bank USA v. Rayford, 3:07-CV-428, 2007 U.S. Dist. LEXIS 86215 (S.D. Ohio, Nov. 21, 2007); Everhome Mtge. Co. v. Rowland, 2008 Ohio 1282; 2008 Ohio App. LEXIS 1103 (Ohio App., Mar. 20, 2008) (judgment for plaintiff reversed because it failed to introduce assignment or establish that it was the holder of the note and mortgage); Deutsche Bank National Trust Co. v. Castellanos, 277/07, 2008 NY Slip Op 50033U; 18 Misc. 3d 1115A; 2008 N.Y. Misc. LEXIS 44; 239 N.Y.L.J. 16 (Kings Co., N.Y., Sup. Ct.,  Jan. 14, 2008); HSBC Bank USA, N.A. v. Valentin, 15968/07, 2008 NY Slip Op 50164U; 14 Misc. 3d 1123A; 2008 N.Y. Misc. LEXIS 229 (Kings Co., N.Y., Sup. Ct., Jan. 30, 2008); HSBC Bank USA, N.A., v. Cherry, 21335/07, 2007 NY Slip Op 52378U; 18 Misc. 3d 1102A; 2007 N.Y. Misc. LEXIS 8279; 239 N.Y.L.J. 2 (Kings Co., N.Y. Sup. Ct., Dec. 17, 2007); Deutsche Bank National Trust Co. v. Castellanos, 15 Misc. 3d 1134A; 841 N.Y.S.2d 819 (Kings. Co., N.Y. Sup. Ct. 2007).

      6.     An article that appeared in the trade press shortly before the extension of the Illinois Collection Agency Act to debt buyers stated:

> More collection agencies are turning to the debt resale market as a place to pick up accounts to collect on. Too small to buy portfolios directly from major credit issuers, they look to the secondary market where portfolios are resold in smaller chunks that they can handle.
>
> But what they sometimes find in the secondary market are horror stories: The same portfolio is sold to multiple buyers; the seller doesn't actually own the portfolio put up for sale; half the accounts are out of statute; accounts are rife with erroneous information; access to documentation is limited or nonexistent....

Corinna C. Petry, Do Your Homework; Dangers often lay hidden in secondary market debt portfolio offerings. Here are lessons from the market pros that novices can use to avoid nasty surprises, Collections & Credit Risk, March 2007, pg. 24 Vol. 12 No. 3.

      7.     Debt buyer American Acceptance filed a lawsuit alleging that a broker of charged-off debts sold it debts to which it did not have title.  American Acceptance Co. v. Goldberg, 2:08cv9 (N.D. Ind.).  Another debt buyer, Hudson & Keyse, filed suit alleging that the same debt broker obtained information about consumer debts owned by Hudson & Keyse and used the

information to try to collect the debts for its own account, even though it didn't own them. <u>Hudson & Keyse, LLC v. Goldberg & Associates, LLC</u>, 07-81047-civ (S.D. Fla., filed Nov. 5, 2007). A similar suit, alleging that the broker resold accounts it did not own, was filed by Old National Bank, <u>Old National Bank v. Goldberg & Associates</u>, 9:08-cv-80078-DMM (S.D. Fla., Jan. 24, 2008). The same debt broker is accused in another complaint of selling 6,521 accounts totaling about $40 million face value which it did not own. <u>RMB Holdings, LLC v. Goldberg & Associates, LLC</u>, 3:07-cv-00406 (E.D. Tenn., filed Oct. 29, 2007). Other debt buyers have voiced similar complaints. "Florida Broker Faces Multiple Lawsuits," Collections & Credit Risk, April 2008, p. 8.

8.     In a related abuse, debt buyers would "purchase" debts with minimal information about the debtor and then try to "collect" them from anyone with a similar name. In 2004, the Federal Trade Commission shut down a debt buyer called CAMCO headquartered in Illinois. The following is from a press release issued by the FTC in connection with that case:

> ... In papers filed with the court, the agency charged that as much as 80 percent of the money CAMCO collects comes from consumers who never owed the original debt in the first place. Many consumers pay the money to get CAMCO to stop threatening and harassing them, their families, their friends, and their co-workers.
>
> According to the FTC, CAMCO buys old debt lists that frequently contain no documentation about the original debt and in many cases no Social Security Number for the original debtor. CAMCO makes efforts to find people with the same name in the same geographic area and tries to collect the debt from them – whether or not they are the actual debtor. In papers filed with the court, the FTC alleges that CAMCO agents told consumers – even consumers who never owed the money – that they were legally obligated to pay. They told consumers that if they did not pay, CAMCO could have them arrested and jailed, seize their property, garnish their wages, and ruin their credit. All of those threats were false, according to the FTC.... (http://www.ftc.gov/opa/2004/12/camco.htm).

9.     In order to protect Illinois residents against this sort of abuse, the Illinois Collection Agency Act ("ICAA") was amended effective January 1, 2008 to define debt buyers as "collection agencies." This makes applicable the special assignment requirements in ICAA §8b, 225 ILCS 425/8b. Illinois courts had held prior to the amendment that a party that was required to but did not have such an assignment does not have a valid claim and that the defendant in such a case is entitled to judgment. <u>Business Service Bureau, Inc. v. Webster</u>, 298 Ill. App. 3d 257; 698 N.E.2d

4

702 (4th Dist. 1998).

    10.    Section 8b of the ICAA provides:

**Sec. 8b.  An account may be assigned to a collection agency for collection with title passing to the collection agency to enable collection of the account in the agency's name as assignee for the creditor provided:**

> **(a) The assignment is manifested by a written agreement, separate from and in addition to any document intended for the purpose of listing a debt with a collection agency. The document manifesting the assignment shall specifically state and include:**
>
>> **(i) the effective date of the assignment; and**
>>
>> **(ii) the consideration for the assignment.**
>
> **(b) The consideration for the assignment may be paid or given either before or after the effective date of the assignment. The consideration may be contingent upon the settlement or outcome of litigation and if the claim being assigned has been listed with the collection agency as an account for collection, the consideration for assignment may be the same as the fee for collection.**
>
> **(c) All assignments shall be voluntary and properly executed and acknowledged by the corporate authority or individual transferring title to the collection agency before any action can be taken in the name of the collection agency.**
>
> **(d) No assignment shall be required by any agreement to list a debt with a collection agency as an account for collection.**
>
> **(e) No litigation shall commence in the name of the licensee as plaintiff unless: (i) there is an assignment of the account that satisfies the requirements of this Section and (ii) the licensee is represented by a licensed attorney at law. . . .**

    11.    Furthermore, the assignment must be attached to the complaint.  <u>Candice Co. v. Ricketts</u>, 281 Ill.App.3d 359, 362, 666 N.E.2d 722 (1st Dist. 1996).

    12.    Finally, the assignee is required "in his or her pleading on oath allege that he or she is the actual bona fide owner thereof, and set forth how and when he or she acquired title...."  735 ILCS 5/2-403(a).

    13.    Defendant LVNV, a debt buyer regulated by the ICAA since January 1, 2008, systematically files collection lawsuits without compliance with ICAA §8b and, therefore, without valid claims.  Resurgent directs the filing of the lawsuits.

14.     Plaintiff complains that such practice violates both the Fair Debt Collection Practices Act, 15 U.S.C. §§1692e and 1692f, and ICAA §9.  Plaintiff alleges that the filing of lawsuits without legally-sufficient title to the debts sued upon is a "false, deceptive, or misleading representation or means in connection with the collection of any debt" (15 U.S.C. §1692e), a "false representation of ... (A) the character, amount, or legal status of any debt" (15 U.S.C. §1692e(2)), a "threat to take any action that cannot legally be taken" (15 U.S.C. §1692e(5)), and "the use of any false representation or deceptive means to collect or attempt to collect any debt or to obtain information concerning a consumer" (15 U.S.C. §1692e(10)), as well as an unfair practice, in violation of 15 U.S.C. §1692f.  Plaintiff further contends that defendants violated 225 ILCS 425/8b by filing suit without an assignment in the form specified therein and "[a]ttempt[ed] or threaten[ed] to enforce a right or remedy with knowledge or reason to know that the right or remedy does not exist...."  225 ILCS 425/9.  Finally, plaintiff contends that the same conduct constitutes an unfair practice within the meaning of the Illinois Consumer Fraud Act, 815 ILCS 505/2.

## CLASS CERTIFICATION REQUIREMENTS

15.     All requirements of Rules 23(a) and (b)(3) of the Federal Rules of Civil Procedure have been met.

16.     It is reasonable to infer from the following facts that the number of class members exceeds the approximately 40 required for certification.

a.     This action complains of a standard practice used by defendants. Defendants use form complaints and never have the required assignment attached;

b.     Defendant LVNV has filed, since January 1, 2008, more than 1,000 lawsuits against residents of Illinois.  Appendix A is a printout of the Cook County Circuit Court listing of its filings.  Other cases have been filed in other counties.

17.     Plaintiff will obtain the exact number of class members through discovery, and requests a briefing schedule long enough to obtain such information.

18.     There are questions of law and fact common to the class, which questions

predominate over any questions affecting only individual class members.  The primary question is whether defendants' practices violate the FDCPA, ICAA, and the Illinois Consumer Fraud Act.

19.    Plaintiff's claim is typical of the claims of the class members.  All are based on the same factual and legal theories.

20.    Plaintiff will fairly and adequately represent the interests of the class members.  Plaintiff has retained counsel experienced in consumer credit and debt collection abuse cases.  (Appendix B).

21.    A class action is superior to other alternative methods of adjudicating this dispute, in that:

a.    Congress specifically contemplated FDCPA class actions as a principal means of enforcing the statute.

b.    A class action is necessary to determine that defendants' conduct is a violation of law and bring about its cessation.

22.    In further support of this motion, plaintiff submits the accompanying memorandum of law.

23.    Plaintiff is filing a class certification motion at this time because of the decision in White v. Humana Health Plan, Inc., 06 C 5546, 2007 U.S. Dist. LEXIS 32263 (N.D. Ill., May 2, 2007).

WHEREFORE, plaintiff respectfully requests that this Court enter an order determining that this action may proceed as a class action.

Respectfully submitted,

s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Cassandra P. Miller
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC

120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

## <u>CERTIFICATE OF SERVICE</u>

I, Daniel A. Edelman, hereby certify that on May 30, 2008, the foregoing document was filed electronically using the Court's CM/ECF system.  A copy of the foregoing document was served via hand delivery on the following:

LVNV FUNDING, LLC
c/o CT Corporation System, Registered Agent
208 S. LaSalle Street
Suite 814
Chicago, IL 60604

ALEGIS GROUP LLC
c/o CT Corporation System, Registered Agent
208 S. LaSalle Street
Suite 814
Chicago, IL 60604

RESURGENT CAPITAL SERVICES LP
c/o CT Corporation System, Registered Agent
208 S. LaSalle Street
Suite 814
Chicago, IL 60604


s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Cassandra P. Miller
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

# APPENDIX A



*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: LVNV FUNDING

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2008-M1-137860 | LVNV FUNDING LLC | GIL RAFAEL P | 05/07/2008 |
| 2008-M1-137861 | LVNV FUNDING LLC | LOVE FLORENCE J | 05/07/2008 |
| 2008-M1-137862 | LVNV FUNDING LLC | DREMO NICHOLAS | 05/07/2008 |
| 2008-M1-137863 | LVNV FUNDING LLC | BERNARD PATRICIA A | 05/07/2008 |
| 2008-M1-137864 | LVNV FUNDING LLC | THORNTON WILLIAM H | 05/07/2008 |
| 2008-M1-137865 | LVNV FUNDING LLC | HALL TOM J | 05/07/2008 |
| 2008-M1-137866 | LVNV FUNDING LLC | HOPP STACEY D | 05/07/2008 |
| 2008-M1-137867 | LVNV FUNDING LLC | YEARSICH JOE | 05/07/2008 |
| 2008-M1-137868 | LVNV FUNDING LLC | SOSA SILVIA | 05/07/2008 |
| 2008-M1-137869 | LVNV FUNDING LLC | MCGHEE CATHY M | 05/07/2008 |
| 2008-M1-137870 | LVNV FUNDING LLC | BECO BYRON | 05/07/2008 |
| 2008-M1-137871 | LVNV FUNDING LLC | TASYKLOR CHRISTINE | 05/07/2008 |
| 2008-M1-137872 | LVNV FUNDING LLC | WISNIEWSKI JOHN | 05/07/2008 |
| 2008-M1-137875 | LVNV FUNDING LLC | COLLINS KATHIE | 05/07/2008 |
| 2008-M1-137876 | LVNV FUNDING LLC | DELGADO ADOLFO | 05/07/2008 |
| 2008-M1-137878 | LVNV FUNDING LLC | DEHOYOS SANDRA E | 05/07/2008 |
| 2008-M1-137879 | LVNV FUNDING LLC | FISK JEAN | 05/07/2008 |
| 2008-M1-137881 | LVNV FUNDING LLC | BURKES EDDIE L | 05/07/2008 |
| 2008-M1-137882 | LVNV FUNDING LLC | SAMSON TRINA | 05/07/2008 |
| 2008-M1-137883 | LVNV FUNDING LLC | SCHAEFERS THOMAS S | 05/07/2008 |
| 2008-M1-137884 | LVNV FUNDING LLC | MARTINEZ MELECIO | 05/07/2008 |
| 2008-M1-137885 | LVNV FUNDING LLC | HAYES JANIS M | 05/07/2008 |
| 2008-M1-137886 | LVNV FUNDING LLC | DAVIS WENDY E | 05/07/2008 |
| 2008-M1-137887 | LVNV FUNDING LLC | MUHAMMAD NAIM | 05/07/2008 |
| 2008-M1-137888 | LVNV FUNDING LLC | ADENIYI CAROLINE K | 05/07/2008 |

| 2008-M1-137889 | LVNV FUNDING LLC | PEACHES EDWARD R | 05/07/2008 |
| 2008-M1-137890 | LVNV FUNDING LLC | PIZANO GUADALUPE | 05/07/2008 |
| 2008-M1-137891 | LVNV FUNDING LLC | LOVE RENA M | 05/07/2008 |
| 2008-M1-137892 | LVNV FUNDING LLC | TAPIA FLORA R | 05/07/2008 |
| 2008-M1-136976 | LVNV FUNDING LLC | AYALAS MARCOS | 05/05/2008 |
| 2008-M1-136977 | LVNV FUNDING LLC | MCKINLEY LORRENE | 05/05/2008 |
| 2008-M1-136978 | LVNV FUNDING LLC | BENN RITA A | 05/05/2008 |
| 2008-M1-136979 | LVNV FUNDING LLC | GOSS RICHARD | 05/05/2008 |
| 2008-M1-136980 | LVNV FUNDING LLC | RUANO ANDRES | 05/05/2008 |
| 2008-M1-136981 | LVNV FUNDING LLC | LOPEZ MIGUEL | 05/05/2008 |
| 2008-M1-136982 | LVNV FUNDING LLC | WILLIAMS SYLVIA A | 05/05/2008 |
| 2008-M1-136983 | LVNV FUNDING LLC | BURTON BRUCE E | 05/05/2008 |
| 2008-M1-136984 | LVNV FUNDING LLC | SANYA CHRISTIANA T | 05/05/2008 |
| 2008-M1-136985 | LVNV FUNDING LLC | BARRAGAN ELOINA G | 05/05/2008 |
| 2008-M1-136986 | LVNV FUNDING LLC | THOMAS VIRDIE | 05/05/2008 |
| 2008-M1-136987 | LVNV FUNDING LLC | HARRIS BARBARA | 05/05/2008 |
| 2008-M1-136989 | LVNV FUNDING LLC | BOLDEN VALERIE | 05/05/2008 |
| 2008-M1-136990 | LVNV FUNDING LLC | HARRIS JOSIE | 05/05/2008 |
| 2008-M1-136992 | LVNV FUNDING LLC | LINDSEY DORIS | 05/05/2008 |
| 2008-M1-136993 | LVNV FUNDING LLC | LEMUS AURELIA | 05/05/2008 |
| 2008-M1-136994 | LVNV FUNDING LLC | LAHORI GEORGE | 05/05/2008 |
| 2008-M1-136995 | LVNV FUNDING LLC | NEELY BETTYE J | 05/05/2008 |
| 2008-M1-136996 | LVNV FUNDING LLC | ARTEAGA GRAVIELA | 05/05/2008 |
| 2008-M1-136997 | LVNV FUNDING LLC | THOMAS MAURICE | 05/05/2008 |
| 2008-M1-136998 | LVNV FUNDING LLC | NEALON THOMAS P | 05/05/2008 |
| 2008-M1-137000 | LVNV FUNDING LLC | CARMONA BRENDA | 05/05/2008 |
| 2008-M1-137002 | LVNV FUNDING LLC | WHEAT WAYNE E | 05/05/2008 |
| 2008-M1-137003 | LVNV FUNDING LLC | BRADLEY LAURETTA M | 05/05/2008 |
| 2008-M1-137005 | LVNV FUNDING LLC | BRYANT EVANGELA G | 05/05/2008 |
| 2008-M1-137006 | LVNV FUNDING LLC | SAMAYOA EFDUARDO E | 05/05/2008 |
| 2008-M1-137008 | LVNV FUNDING LLC | SANDERS ALMA | 05/05/2008 |
| 2008-M1-137010 | LVNV FUNDING LLC | NUNEZ JESUS | 05/05/2008 |
| 2008-M1-137011 | LVNV FUNDING LLC | SANTIAGO FELIPE | 05/05/2008 |
| 2008-M1-137015 | LVNV FUNDING LLC | HENDERSON DEBORAH | 05/05/2008 |
| 2008-M1-137016 | LVNV FUNDING LLC | JOHNSEN BARBARA | 05/05/2008 |
| 2008-M1-137017 | LVNV FUNDING LLC | VASQUEZ TERESITA | 05/05/2008 |
| 2008-M1-137018 | LVNV FUNDING LLC | MARION ROLETTA | 05/05/2008 |

| 2008-M1-137019 | LVNV FUNDING LLC | ELLIS MARGO | 05/05/2008 |
|---|---|---|---|
| 2008-M1-137020 | LVNV FUNDING LLC | DANIELS WILLIAM J | 05/05/2008 |
| 2008-M1-137021 | LVNV FUNDING LLC | MOORE RENEE | 05/05/2008 |
| 2008-M1-137023 | LVNV FUNDING LLC | CANCHOLA MARCO | 05/05/2008 |
| 2008-M1-137024 | LVNV FUNDING LLC | JACKSON BENA | 05/05/2008 |
| 2008-M1-135506 | LVNV FUNDING LLC | ODDOYE EASTER | 05/01/2008 |
| 2008-M1-135508 | LVNV FUNDING LLC | FLORES GLORIA | 05/01/2008 |
| 2008-M1-135510 | LVNV FUNDING LLC | FOLEY MICHAL W | 05/01/2008 |
| 2008-M1-135511 | LVNV FUNDING LLC | KIMBROUGH DERRICK | 05/01/2008 |
| 2008-M1-135512 | LVNV FUNDING LLC | FICKLIN ZENOBIA | 05/01/2008 |
| 2008-M1-135513 | LVNV FUNDING LLC | SEDENKOVA DENISA | 05/01/2008 |
| 2008-M1-135514 | LVNV FUNDING LLC | LEE ANNETTE R | 05/01/2008 |
| 2008-M1-135515 | LVNV FUNDING LLC | VIDAL ANGELIA | 05/01/2008 |
| 2008-M1-135516 | LVNV FUNDING LLC | ROBEY DEBORAH A | 05/01/2008 |
| 2008-M1-135517 | LVNV FUNDING LLC | GIBBS MARY | 05/01/2008 |
| 2008-M1-135518 | LVNV FUNDING LLC | KABERLINE LAVERNE | 05/01/2008 |
| 2008-M1-135519 | LVNV FUNDING LLC | KINSHAW MARIE V | 05/01/2008 |
| 2008-M1-135520 | LVNV FUNDING LLC | DISHMON YANCIE M | 05/01/2008 |
| 2008-M1-135521 | LVNV FUNDING LLC | HANDLEY CHARLENE | 05/01/2008 |
| 2008-M1-133777 | LVNV FUNDING LLC | STRLEK FRANCEK W | 04/28/2008 |
| 2008-M1-133778 | LVNV FUNDING LLC | KHANTHARASY VONG | 04/28/2008 |
| 2008-M1-133779 | LVNV FUNDING LLC | PRYOR SHIONTAY | 04/28/2008 |
| 2008-M1-133780 | LVNV FUNDING LLC | WILLIAMS KIMBERLY | 04/28/2008 |
| 2008-M1-133781 | LVNV FUNDING LLC | FLAGG TIM | 04/28/2008 |
| 2008-M1-133783 | LVNV FUNDING LLC | MARTINEZ ELVIA | 04/28/2008 |
| 2008-M1-133785 | LVNV FUNDING LLC | ANDINO LUIS | 04/28/2008 |
| 2008-M1-132354 | LVNV FUNDING LLC | HUANG CHEN | 04/23/2008 |
| 2008-M1-132356 | LVNV FUNDING LLC | WIGGINS LARRY | 04/23/2008 |
| 2008-M1-132357 | LVNV FUNDING LLC | OLUFOTEBI SUSAN | 04/23/2008 |
| 2008-M1-132358 | LVNV FUNDING LLC | DROBEK GREGORY | 04/23/2008 |
| 2008-M1-132360 | LVNV FUNDING LLC | MALTIZO ELOISA D | 04/23/2008 |
| 2008-M1-132361 | LVNV FUNDING LLC | AVALOS ELIAS | 04/23/2008 |
| 2008-M1-132362 | LVNV FUNDING LLC | MARTINEZ MARIA | 04/23/2008 |
| 2008-M1-132367 | LVNV FUNDING LLC | CHAKOS ANNETTA J | 04/23/2008 |
| 2008-M1-132369 | LVNV FUNDING LLC | RANSON PEGGY | 04/23/2008 |
| 2008-M1-132370 | LVNV FUNDING LLC | CABOT MARIA E | 04/23/2008 |
| 2008-M1-132371 | LVNV FUNDING LLC | MORRISON CRYSTAL | 04/23/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-132372 | LVNV FUNDING LLC | MOSLEY ERICA M | 04/23/2008 |
| 2008-M1-132373 | LVNV FUNDING LLC | WESTALSKI NICHOLAS | 04/23/2008 |
| 2008-M1-132374 | LVNV FUNDING LLC | RATLIFF ANTONIO | 04/23/2008 |
| 2008-M1-132375 | LVNV FUNDING LLC | LUCAS LATOYA | 04/23/2008 |
| 2008-M1-132376 | LVNV FUNDING LLC | ZAPATA MIGUEL | 04/23/2008 |
| 2008-M1-132045 | LVNV FUNDING LLC | C9OOKSEY JAMES M | 04/22/2008 |
| 2008-M1-132046 | LVNV FUNDING LLC | LENNETT WALTER R | 04/22/2008 |
| 2008-M1-132047 | LVNV FUNDING LLC | HOPKINS ISAAC | 04/22/2008 |
| 2008-M1-132048 | LVNV FUNDING LLC | ERSKINE ERIK E | 04/22/2008 |
| 2008-M1-132049 | LVNV FUNDING LLC | CIESLA DANIEL | 04/22/2008 |
| 2008-M1-132050 | LVNV FUNDING LLC | ZAJAUSKAS FRANCESC | 04/22/2008 |
| 2008-M1-132051 | LVNV FUNDING LLC | WILSON EDWARD | 04/22/2008 |
| 2008-M1-132052 | LVNV FUNDING LLC | HERNANDEZ VICENT | 04/22/2008 |
| 2008-M1-132053 | LVNV FUNDING LLC | SHANNON SONYA J | 04/22/2008 |
| 2008-M1-132054 | LVNV FUNDING LLC | TURNER DOROTHY | 04/22/2008 |
| 2008-M1-132055 | LVNV FUNDING LLC | MORGAN JAMES | 04/22/2008 |
| 2008-M1-132056 | LVNV FUNDING LLC | LOPEZ ANA | 04/22/2008 |
| 2008-M1-132057 | LVNV FUNDING LLC | BAIG MIRZA | 04/22/2008 |
| 2008-M1-132058 | LVNV FUNDING LLC | SIMPSON AFRICA | 04/22/2008 |
| 2008-M1-132059 | LVNV FUNDING LLC | PUNZO HUGO | 04/22/2008 |
| 2008-M1-132060 | LVNV FUNDING LLC | TAYLOR SHANNON M | 04/22/2008 |
| 2008-M1-132061 | LVNV FUNDING LLC | SWANSON JAMES | 04/22/2008 |
| 2008-M1-132063 | LVNV FUNDING LLC | COOKS RAYMOND | 04/22/2008 |
| 2008-M1-132064 | LVNV FUNDING LLC | SUPPLE GERARD | 04/22/2008 |
| 2008-M1-132065 | LVNV FUNDING LLC | GAMIL GARY | 04/22/2008 |
| 2008-M1-132066 | LVNV FUNDING LLC | NARVAEZ KARLA Y | 04/22/2008 |
| 2008-M1-132067 | LVNV FUNDING LLC | ALVARADO MARTIN | 04/22/2008 |
| 2008-M1-132068 | LVNV FUNDING LLC | BAHENA BELINDA | 04/22/2008 |
| 2008-M1-132085 | LVNV FUNDING LLC | EGUIZABAL CONNIE | 04/22/2008 |
| 2008-M1-131506 | LVNV FUNDING LLC | CULVER CLOYD R | 04/21/2008 |
| 2008-M1-131507 | LVNV FUNDING LLC | BURKS JUANITA A | 04/21/2008 |
| 2008-M1-131509 | LVNV FUNDING LLC | MCHAUGHLIN WILLIAM | 04/21/2008 |
| 2008-M1-131511 | LVNV FUNDING LLC | FRANKLIN VIRGIE | 04/21/2008 |
| 2008-M1-131512 | LVNV FUNDING LLC | BROWN VINCENT | 04/21/2008 |
| 2008-M1-131513 | LVNV FUNDING LLC | SCHEFFERS SHERRY L | 04/21/2008 |
| 2008-M1-131519 | LVNV FUNDING LLC | LINDEMULDER NANCY | 04/21/2008 |
| 2008-M1-131520 | LVNV FUNDING LLC | HOWSE BRANDI | 04/21/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-130464 | LVNV FUNDING LLC | LOPEZ ELIZAMA | 04/16/2008 |
| 2008-M1-128804 | LVNV FUNDING LLC | HAUGHTON MARLENE J | 04/09/2008 |
| 2008-M1-128654 | LVNV FUNDING LLC | NOVOA ROSALINDA | 04/08/2008 |
| 2008-M1-128655 | LVNV FUNDING LLC | WARE DUNCAN E | 04/08/2008 |
| 2008-M1-126602 | LVNV FUNDING LLC | SIZEMORE IVAN | 04/01/2008 |
| 2008-M1-126086 | LVNV FUNDING LLC | ABUBAKR ROSE M | 03/28/2008 |
| 2008-M1-126088 | LVNV FUNDING LLC | ALVARADO OSCAR | 03/28/2008 |
| 2008-M1-126090 | LVNV FUNDING LLC | ILLESCAS RICARDO | 03/28/2008 |
| 2008-M1-126092 | LVNV FUNDING LLC | GOODMAN CASSIA | 03/28/2008 |
| 2008-M1-126093 | LVNV FUNDING LLC | MCCRAY DORIS | 03/28/2008 |
| 2008-M1-126095 | LVNV FUNDING LLC | JEMERSON ANTOINE | 03/28/2008 |
| 2008-M1-126096 | LVNV FUNDING LLC | MAGRAFF TONI | 03/28/2008 |
| 2008-M1-126098 | LVNV FUNDING LLC | MUSTAFA ISAM | 03/28/2008 |
| 2008-M1-125236 | LVNV FUNDING LLC | BENTON RAYMOND LAM | 03/27/2008 |
| 2008-M1-124975 | LVNV FUNDING LLC | JETER LORETTO R | 03/26/2008 |
| 2008-M1-122534 | LVNV FUNDING LLC | FIELDS HENRY L | 03/19/2008 |
| 2008-M1-122535 | LVNV FUNDING LLC | LANIER JABARI D | 03/19/2008 |
| 2008-M1-122536 | LVNV FUNDING LLC | SUNGAIL ROBERT | 03/19/2008 |
| 2008-M1-122537 | LVNV FUNDING LLC | JOHNSON JOHN | 03/19/2008 |
| 2008-M1-122538 | LVNV FUNDING LLC | ALICEA MARIA S | 03/19/2008 |
| 2008-M1-122539 | LVNV FUNDING LLC | EPPS KERRY D | 03/19/2008 |
| 2008-M1-122540 | LVNV FUNDING LLC | ROYAL FERNANDA | 03/19/2008 |
| 2008-M1-122541 | LVNV FUNDING LLC | MANTILLA WILBERTO | 03/19/2008 |
| 2008-M1-122542 | LVNV FUNDING LLC | JOHNSON LEYA | 03/19/2008 |
| 2008-M1-122544 | LVNV FUNDING LLC | OVERSTREET PAMELA | 03/19/2008 |
| 2008-M1-122545 | LVNV FUNDING LLC | HUBBARD CHARLES | 03/19/2008 |
| 2008-M1-122546 | LVNV FUNDING LLC | GUZIK IRENE R | 03/19/2008 |
| 2008-M1-122547 | LVNV FUNDING LLC | CHAVEZ TONI T | 03/19/2008 |
| 2008-M1-122548 | LVNV FUNDING LLC | RHYINE JANIE | 03/19/2008 |
| 2008-M1-122549 | LVNV FUNDING LLC | LIDDELL MELONEY | 03/19/2008 |
| 2008-M1-122550 | LVNV FUNDING LLC | JACOBSON LAURA | 03/19/2008 |
| 2008-M1-122551 | LVNV FUNDING LLC | JACKSON BRIAN | 03/19/2008 |
| 2008-M1-122552 | LVNV FUNDING LLC | HATCHETT JOAN B | 03/19/2008 |
| 2008-M1-122553 | LVNV FUNDING LLC | HARRIS PHYLLIS | 03/19/2008 |
| 2008-M1-122555 | LVNV FUNDING LLC | GREEN YVETTE A | 03/19/2008 |
| 2008-M1-122558 | LVNV FUNDING LLC | TATUM LATASHA D | 03/19/2008 |
| 2008-M1-122560 | LVNV FUNDING LLC | SMITH JOYCELYN R | 03/19/2008 |

| 2008-M1-122561 | LVNV FUNDING LLC | SIKAND ARPITA | 03/19/2008 |
| 2008-M1-122563 | LVNV FUNDING LLC | SAAD HIND | 03/19/2008 |
| 2008-M1-122564 | LVNV FUNDING LLC | SANTOYO LETICIA C | 03/19/2008 |
| 2008-M1-122567 | LVNV FUNDING LLC | SELPH EVELYN | 03/19/2008 |
| 2008-M1-122573 | LVNV FUNDING LLC | RUSWICK BETTY | 03/19/2008 |
| 2008-M1-122582 | LVNV FUNDING LLC | RAKOWSKI JEFFREY D | 03/19/2008 |
| 2008-M1-122588 | LVNV FUNDING LLC | ROBIN ELLEN | 03/19/2008 |
| 2008-M1-122595 | LVNV FUNDING LLC | HOWARD PAULETTE | 03/19/2008 |
| 2008-M1-122607 | LVNV FUNDING LLC | BEATTY MARGIE | 03/19/2008 |
| 2008-M1-122612 | LVNV FUNDING LLC | GRIMESMYLES INGRID | 03/19/2008 |
| 2008-M1-122628 | LVNV FUNDING LLC | FERNANDEZ ERICA | 03/19/2008 |
| 2008-M1-122631 | LVNV FUNDING LLC | MOSBY TODD | 03/19/2008 |
| 2008-M1-122636 | LVNV FUNDING LLC | DODSON JAMES | 03/19/2008 |
| 2008-M1-122641 | LVNV FUNDING LLC | FERRELL KIMBERLY M | 03/19/2008 |
| 2008-M1-122646 | LVNV FUNDING LLC | EALY CURTIS | 03/19/2008 |
| 2008-M1-122237 | LVNV FUNDING LLC | WILLIAMS KEITH | 03/18/2008 |
| 2008-M1-122238 | LVNV FUNDING LLC | TOLBERT PATRICA WO | 03/18/2008 |
| 2008-M1-122241 | LVNV FUNDING LLC | THOMAS KIMBERLY | 03/18/2008 |
| 2008-M1-122251 | LVNV FUNDING LLC | RUBIO JOSE | 03/18/2008 |
| 2008-M1-122266 | LVNV FUNDING LLC | ANDERSON JESSIE | 03/18/2008 |
| 2008-M1-122268 | LVNV FUNDING LLC | NELSON ANTHONY | 03/18/2008 |
| 2008-M1-122269 | LVNV FUNDING LLC | WATSON RAQUEL F | 03/18/2008 |
| 2008-M1-122270 | LVNV FUNDING LLC | MARIGZA LILIA | 03/18/2008 |
| 2008-M1-122271 | LVNV FUNDING LLC | SHERMAZANASHVIL TE | 03/18/2008 |
| 2008-M1-122272 | LVNV FUNDING LLC | VITHOVA VERONIKA | 03/18/2008 |
| 2008-M1-122273 | LVNV FUNDING LLC | NICHOLS DANIEL | 03/18/2008 |
| 2008-M1-122274 | LVNV FUNDING LLC | NEWELL BLANCHE | 03/18/2008 |
| 2008-M1-122276 | LVNV FUNDING LLC | WASHINGTON BERTHA | 03/18/2008 |
| 2008-M1-122277 | LVNV FUNDING LLC | VARGAS JOSE | 03/18/2008 |
| 2008-M1-122278 | LVNV FUNDING LLC | FICEK JOE F | 03/18/2008 |
| 2008-M1-122279 | LVNV FUNDING LLC | EDWARDS LOLA M | 03/18/2008 |
| 2008-M1-122282 | LVNV FUNDING LLC | DISBROW JAMES | 03/18/2008 |
| 2008-M1-122283 | LVNV FUNDING LLC | DOUGLAS ARLICIA W | 03/18/2008 |
| 2008-M1-122284 | LVNV FUNDING LLC | CULLY NATALIE | 03/18/2008 |
| 2008-M1-122285 | LVNV FUNDING LLC | CROOKS LESTER B | 03/18/2008 |
| 2008-M1-122286 | LVNV FUNDING LLC | CARTER RONALD L | 03/18/2008 |
| 2008-M1-122287 | LVNV FUNDING LLC | COGLIANESE JERRY S | 03/18/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-122288 | LVNV FUNDING LLC | GREENWOOD JOHN | 03/18/2008 |
| 2008-M1-122289 | LVNV FUNDING LLC | PANTOJA SAUL J | 03/18/2008 |
| 2008-M1-122291 | LVNV FUNDING LLC | BROWN SUZETTE | 03/18/2008 |
| 2008-M1-122293 | LVNV FUNDING LLC | WHITE CLEMENTINE O | 03/18/2008 |
| 2008-M1-122294 | LVNV FUNDING LLC | MILLER LEROY | 03/18/2008 |
| 2008-M1-122297 | LVNV FUNDING LLC | SIMMONS ANDREA | 03/18/2008 |
| 2008-M1-122306 | LVNV FUNDING LLC | BRAZZLE CHARLE | 03/18/2008 |
| 2008-M1-122309 | LVNV FUNDING LLC | DUNN EMILY A | 03/18/2008 |
| 2008-M1-122311 | LVNV FUNDING LLC | PARTYKA MALGORZATA | 03/18/2008 |
| 2008-M1-122313 | LVNV FUNDING LLC | ERNST MARIA | 03/18/2008 |
| 2008-M1-122317 | LVNV FUNDING LLC | THOMPSON WILLIAM | 03/18/2008 |
| 2008-M1-121975 | LVNV FUNDING LLC | TROTTER ROBERT | 03/17/2008 |
| 2008-M1-121976 | LVNV FUNDING LLC | STRACZEK JANICE S | 03/17/2008 |
| 2008-M1-121977 | LVNV FUNDING LLC | RODRIGUEZ RAMON | 03/17/2008 |
| 2008-M1-121978 | LVNV FUNDING LLC | RANDLE LISA | 03/17/2008 |
| 2008-M1-121979 | LVNV FUNDING LLC | MASUD HANIA | 03/17/2008 |
| 2008-M1-121980 | LVNV FUNDING LLC | AVILA RITA | 03/17/2008 |
| 2008-M1-121981 | LVNV FUNDING LLC | POWELL JAMIE | 03/17/2008 |
| 2008-M1-121982 | LVNV FUNDING LLC | POINDEXTER EMMA | 03/17/2008 |
| 2008-M1-121983 | LVNV FUNDING LLC | JOHNSON DEANGELO | 03/17/2008 |
| 2008-M1-121984 | LVNV FUNDING LLC | TURNER BEATRICE | 03/17/2008 |
| 2008-M1-121985 | LVNV FUNDING LLC | PILCH JACEK | 03/17/2008 |
| 2008-M1-121986 | LVNV FUNDING LLC | AREVALO JUAN M | 03/17/2008 |
| 2008-M1-121987 | LVNV FUNDING LLC | PODDESKI LUKASZ | 03/17/2008 |
| 2008-M1-121988 | LVNV FUNDING LLC | YOFFRIEN GUILLERMO | 03/17/2008 |
| 2008-M1-121991 | LVNV FUNDING LLC | RILEY JOE | 03/17/2008 |
| 2008-M1-121992 | LVNV FUNDING LLC | JONES RAYMOND | 03/17/2008 |
| 2008-M1-121993 | LVNV FUNDING LLC | FLORES ESTHER V | 03/17/2008 |
| 2008-M1-121997 | LVNV FUNDING LLC | VEYTSEI GEYIA | 03/17/2008 |
| 2008-M1-122000 | LVNV FUNDING LLC | MARSHALL KENNETH E | 03/17/2008 |
| 2008-M1-122004 | LVNV FUNDING LLC | BAILEY CYNTHIA N | 03/17/2008 |
| 2008-M1-122020 | LVNV FUNDING LLC | OWENS JENNIFER | 03/17/2008 |
| 2008-M1-122027 | LVNV FUNDING LLC | SUTCU HUZEYFE | 03/17/2008 |
| 2008-M1-122032 | LVNV FUNDING LLC | JOSEPH SAUL | 03/17/2008 |
| 2008-M1-122035 | LVNV FUNDING LLC | JUNG YEUN S | 03/17/2008 |
| 2008-M1-122036 | LVNV FUNDING LLC | KONTRIMAS JEAN | 03/17/2008 |
| 2008-M1-122037 | LVNV FUNDING LLC | MORRIS TODD | 03/17/2008 |

| 2008-M1-122043 | LVNV FUNDING LLC | JOHNSON SHIRLEY L | 03/17/2008 |
| 2008-M1-122052 | LVNV FUNDING | BENNETT ERIC | 03/17/2008 |
| 2008-M1-122054 | LVNV FUNDING LLC | LAMARCHE WILLIAM P | 03/17/2008 |
| 2008-M1-121269 | LVNV FUNDING LLC | LORES OMAR G | 03/12/2008 |
| 2008-M1-121270 | LVNV FUNDING LLC | MILES AUDRA | 03/12/2008 |
| 2008-M1-121271 | LVNV FUNDING LLC | MOCTEZUMA ISAAC | 03/12/2008 |
| 2008-M1-121272 | LVNV FUNDING LLC | MCDANIEL LATRICE | 03/12/2008 |
| 2008-M1-121273 | LVNV FUNDING LLC | MONROE KOURTNEY | 03/12/2008 |
| 2008-M1-121274 | LVNV FUNDING LLC | NAJBAR DIANA | 03/12/2008 |
| 2008-M1-121275 | LVNV FUNDING LLC | NELSON EDWARD | 03/12/2008 |
| 2008-M1-121276 | LVNV FUNDING LLC | ORTIZ GEORGE | 03/12/2008 |
| 2008-M1-121277 | LVNV FUNDING LLC | POLLARD FRED L | 03/12/2008 |
| 2008-M1-121283 | LVNV FUNDING LLC | RODRIGUEZ SONIA | 03/12/2008 |
| 2008-M1-121284 | LVNV FUNDING LLC | ROBINSON NATHAN A | 03/12/2008 |
| 2008-M1-121285 | LVNV FUNDING LLC | RAY ALICIA | 03/12/2008 |
| 2008-M1-121286 | LVNV FUNDING LLC | WILLIAMS RANDOLPH | 03/12/2008 |
| 2008-M1-121288 | LVNV FUNDING LLC | STOKES PATSY R | 03/12/2008 |
| 2008-M1-121293 | LVNV FUNDING | REED YOLANDA | 03/12/2008 |
| 2008-M1-121297 | LVNV FUNDING LLC | MISTERS MARY | 03/12/2008 |
| 2008-M1-121302 | LVNV FUNDING | ALLEN OCEIA | 03/12/2008 |
| 2008-M1-121304 | LVNV FUNDING LLC | AMBROSE DEIRDRE L | 03/12/2008 |
| 2008-M1-121305 | LVNV FUNDING LLC | BASHINSKIY LEONID | 03/12/2008 |
| 2008-M1-121306 | LVNV FUNDING LLC | BARRETT KIMBERLY L | 03/12/2008 |
| 2008-M1-121307 | LVNV FUNDING LLC | BARROW RASHAAD | 03/12/2008 |
| 2008-M1-121308 | LVNV FUNDING LLC | BATALLA MARIA | 03/12/2008 |
| 2008-M1-121310 | LVNV FUNDING LLC | BAZAN EVA | 03/12/2008 |
| 2008-M1-121328 | LVNV FUNDING | CABANAS LEOBARDO | 03/12/2008 |
| 2008-M1-121329 | LVNV FUNDING LLC | CASTREJON JAVIER | 03/12/2008 |
| 2008-M1-121334 | LVNV FUNDING LLC | BOLES LINDA | 03/12/2008 |
| 2008-M1-121336 | LVNV FUNDING LLC | CITIFINANCIAL INC | 03/12/2008 |
| 2008-M1-121390 | LVNV FUNDING LLC | BOLANOWSKI MARCIN | 03/12/2008 |
| 2008-M1-121419 | LVNV FUNDING LLC | CONWELL VINCENT N | 03/12/2008 |
| 2008-M1-121420 | LVNV FUNDING LLC | COLLINS LOUISE M | 03/12/2008 |
| 2008-M1-121423 | LVNV FUNDING LLC | ROBLES ISRAEL | 03/12/2008 |
| 2008-M1-121426 | LVNV FUNDING LLC | GRAUER STEPHEN | 03/12/2008 |
| 2008-M1-121427 | LVNV FUNDING LLC | THOMPSON ALVIN V | 03/12/2008 |
| 2008-M1-121428 | LVNV FUNDING LLC | MICULIT VALENTIN | 03/12/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-121429 | LVNV FUNDING LLC | JOSEPH BILAIRE | 03/12/2008 |
| 2008-M1-121430 | LVNV FUNDING LLC | KAWA CHERYL L | 03/12/2008 |
| 2008-M1-121431 | LVNV FUNDING LLC | WILLIAMS TOSHIBA | 03/12/2008 |
| 2008-M1-121433 | LVNV FUNDING LLC | TIRADO GLORIA | 03/12/2008 |
| 2008-M1-121435 | LVNV FUNDING | AVILES NORMA | 03/12/2008 |
| 2008-M1-121436 | LVNV FUNDING LLC | PERKINS ESSYE P | 03/12/2008 |
| 2008-M1-121438 | LVNV FUNDING LLC | MENDEZ FERN | 03/12/2008 |
| 2008-M1-121439 | LVNV FUNDING | PINKERTON CHARLES | 03/12/2008 |
| 2008-M1-121441 | LVNV FUNDING | MUCZYNSKA KRYSTYNA | 03/12/2008 |
| 2008-M1-121442 | LVNV FUNDING | ELLIOTT MEREDITH | 03/12/2008 |
| 2008-M1-120872 | LVNV FUNDING LLC | ELMORE BRANDI T | 03/10/2008 |
| 2008-M1-120873 | LVNV FUNDING LLC | HERNANDEZ PETRA | 03/10/2008 |
| 2008-M1-120874 | LVNV FUNDING LLC | HIXSON ARRAON | 03/10/2008 |
| 2008-M1-120875 | LVNV FUNDING LLC | WASHINGTON GERALDI | 03/10/2008 |
| 2008-M1-120876 | LVNV FUNDING LLC | BARRIOS YOLANDA | 03/10/2008 |
| 2008-M1-120877 | LVNV FUNDING LLC | SAINI BALBEER | 03/10/2008 |
| 2008-M1-120878 | LVNV FUNDING LLC | MERCED ERIC E | 03/10/2008 |
| 2008-M1-120879 | LVNV FUNDING LLC | ALLEN DARYL | 03/10/2008 |
| 2008-M1-120880 | LVNV FUNDING LLC | SOLIS JOSE | 03/10/2008 |
| 2008-M1-120881 | LVNV FUNDING LLC | OLLIGES SHANNON M | 03/10/2008 |
| 2008-M1-120882 | LVNV FUNDING LLC | RODRIGUEZ FERNANDO | 03/10/2008 |
| 2008-M1-120883 | LVNV FUNDING LLC | TSAKALIS STAVROULA | 03/10/2008 |
| 2008-M1-121119 | LVNV FUNDING LLC | CASEY MARGOT | 03/07/2008 |
| 2008-M1-121120 | LVNV FUNDING LLC | KOEHLER DEBORAH A | 03/07/2008 |
| 2008-M1-121121 | LVNV FUNDING LLC | BROWN TINNIA G | 03/07/2008 |
| 2008-M1-121122 | LVNV FUNDING LLC | LEE OK R | 03/07/2008 |
| 2008-M1-121123 | LVNV FUNDING LLC | BURTON BARBARA L | 03/07/2008 |
| 2008-M1-121124 | LVNV FUNDING LLC | SHEPARD HAROLD D | 03/07/2008 |
| 2008-M1-121125 | LVNV FUNDING LLC | MUSTAFA AUNI Y | 03/07/2008 |
| 2008-M1-121126 | LVNV FUNDING LLC | ALLEN INA | 03/07/2008 |
| 2008-M1-121127 | LVNV FUNDING LLC | SILVIO LAURA | 03/07/2008 |
| 2008-M1-121128 | LVNV FUNDING LLC | HARKNESS KARLA H | 03/07/2008 |
| 2008-M1-121129 | LVNV FUNDING LLC | JONES JUANITA | 03/07/2008 |
| 2008-M1-121130 | LVNV FUNDING LLC | BAKER RITA | 03/07/2008 |
| 2008-M1-121131 | LVNV FUNDING LLC | DIBIANCA KATHLEEN | 03/07/2008 |
| 2008-M1-121132 | LVNV FUNDING LC | LEWIS JOHNNY | 03/07/2008 |
| 2008-M1-121133 | LVNV FUNDING LLC | WINN MARY | 03/07/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-120480 | LVNV FUNDING LC | KAMINSKI LARRY J | 03/06/2008 |
| 2008-M1-120481 | LVNV FUNDING LLC | LARA GUSTAVO H | 03/06/2008 |
| 2008-M1-120482 | LVNV FUNDING LLC | JONES JOHN | 03/06/2008 |
| 2008-M1-120484 | LVNV FUNDING LLC | CUEVAS MARIA S | 03/06/2008 |
| 2008-M1-120485 | LVNV FUNDING LLC | VARGAS-VALES JOANN | 03/06/2008 |
| 2008-M1-120487 | LVNV FUNDING LLC | DAVIS ERMA | 03/06/2008 |
| 2008-M1-120488 | LVNV FUNDING LLC | FLOOD GRISELI V | 03/06/2008 |
| 2008-M1-120490 | LVNV FUNDING LLC | BETTS DONALD | 03/06/2008 |
| 2008-M1-120491 | LVNV FUNDING LLC | JACKSON REGINALD | 03/06/2008 |
| 2008-M1-120493 | LVNV FUNDING LLC | SALTO RAFAEL | 03/06/2008 |
| 2008-M1-120494 | LVNV FUNDING LLC | SALINAS SANDRA | 03/06/2008 |
| 2008-M1-120496 | LVNV FUNDING LLC | RUBIO MARIBEL | 03/06/2008 |
| 2008-M1-120500 | LVNV FUNDING LLC | KLEMME ERIC | 03/06/2008 |
| 2008-M1-119761 | LVNV FUNDING LLC | RODRIGUEZ LEONARDO | 03/06/2008 |
| 2008-M1-119762 | LVNV FUNDING LLC | WASHINGTON ROSE | 03/06/2008 |
| 2008-M1-120015 | LVNV FUNDING LLC | OWOKONIRAN MODINAT | 03/06/2008 |
| 2008-M1-120017 | LVNV FUNDING LLC | SORIA STEPHEN A | 03/06/2008 |
| 2008-M1-120019 | LVNV FUNDING LLC | YU SUNG H | 03/06/2008 |
| 2008-M1-120020 | LVNV FUNDING LLC | TORRES JOSE A | 03/06/2008 |
| 2008-M1-120021 | LVNV FUNDING LLC | BRICKHOUSE TROY | 03/06/2008 |
| 2008-M1-120023 | LVNV FUNDING LLC | AGUILERA ALREDO | 03/06/2008 |
| 2008-M1-120024 | LVNV FUNDING LLC | BROWN JEANETTE | 03/06/2008 |
| 2008-M1-120025 | LVNV FUNDING LLC | MYLES CHARLIE J | 03/06/2008 |
| 2008-M1-120026 | LVNV FUNDING LLC | EPTING GRACE C | 03/06/2008 |
| 2008-M1-120028 | LVNV FUNDING LLC | WRIGHT EULONDA | 03/06/2008 |
| 2008-M1-120029 | LVNV FUNDING LLC | WALLACE YOVNNE | 03/06/2008 |
| 2008-M1-120030 | LVNV FUNDING LLC | HALAWITH ANTHONY | 03/06/2008 |
| 2008-M1-120031 | LVNV FUNDING LLC | ABU MARJOUB A | 03/06/2008 |
| 2008-M1-120033 | LVNV FUNDING LLC | SCHIEMANN URSULA | 03/06/2008 |
| 2008-M1-120034 | LVNV FUNDING LLC | HERNANDEZ GERMAN | 03/06/2008 |
| 2008-M1-120169 | LVNV FUNDING LLC | VARALLO MARY A | 03/06/2008 |
| 2008-M1-120170 | LVNV FUNDING LLC | MENDOZA JUAN | 03/06/2008 |
| 2008-M1-120171 | LVNV FUNDING LLC | WILLIAMS HARMONY N | 03/06/2008 |
| 2008-M1-120172 | LVNV FUNDING LLC | MCROYAL ALVIN J | 03/06/2008 |
| 2008-M1-120173 | LVNV FUNDING LLC | JASMINE JAMES R | 03/06/2008 |
| 2008-M1-120174 | LVNV FUNDING LLC | FARRIS WILLIAM R | 03/06/2008 |
| 2008-M1-120175 | LVNV FUNDING LLC | ASLAM MOHAMMAD | 03/06/2008 |

| 2008-M1-120176 | LVNV FUNDING LLC | GONZALEZ LILIAN | 03/06/2008 |
|---|---|---|---|
| 2008-M1-120177 | LVNV FUNDING LC | GREEN ARNOLD | 03/06/2008 |
| 2008-M1-120178 | LVNV FUNDING LLC | DALY RUTH E | 03/06/2008 |
| 2008-M1-120179 | LVNV FUNDING LLC | MURRAY MINNIE E | 03/06/2008 |
| 2008-M1-120180 | LVNV FUNDING LLC | CAMACHO WILFRIDO | 03/06/2008 |
| 2008-M1-120181 | LVNV FUNDING LLC | OLADEINDE VICTORIA | 03/06/2008 |
| 2008-M1-120182 | LVNV FUNDING LLC | COLON PAMELA L | 03/06/2008 |
| 2008-M1-120184 | LVNV FUNDING LLC | ROBINSON ADREANNIA | 03/06/2008 |
| 2008-M1-120185 | LVNV FUNDING LLC | ROCHE CYNTHIA M | 03/06/2008 |
| 2008-M1-120186 | LVNV FUNDING LLC | ASHFORD SHERRI R | 03/06/2008 |
| 2008-M1-120187 | LVNV FUNDING LLC | WILLIAMS DEANNA M | 03/06/2008 |
| 2008-M1-120188 | LVNV FUNDING LLC | ROSALES VICTOR H | 03/06/2008 |
| 2008-M1-120189 | LVNV FUNDING LLC | CASKO VICKIE L | 03/06/2008 |
| 2008-M1-120190 | LVNV FUNDING LLC | CALVERT IRMA L | 03/06/2008 |
| 2008-M1-120191 | LVNV FUNDING LLC | JACKSON THOMAS E | 03/06/2008 |
| 2008-M1-120192 | LVNV FUNDING LLC | HARVEY TIFFANY | 03/06/2008 |
| 2008-M1-120193 | LVNV FUNDING LLC | TOWNSEND ANGELA M | 03/06/2008 |
| 2008-M1-120194 | LVNV FUNDING LLC | NORMAN ANNIE R | 03/06/2008 |
| 2008-M1-120195 | LVNV FUNDING LLC | CABOT MARIA E | 03/06/2008 |
| 2008-M1-120196 | LVNV FUNDING LLC | ZAHRA HABBAS | 03/06/2008 |
| 2008-M1-120197 | LVNV FUNDING LLC | SALAH MUHAMMAD | 03/06/2008 |
| 2008-M1-120198 | LVNV FUNDING LLC | ATKINS CALVIN E | 03/06/2008 |
| 2008-M1-120199 | LVNV FUNDING LLC | CAUSEY GREGORY O | 03/06/2008 |
| 2008-M1-120200 | LVNV FUNDING LLC | WILSON DONALD | 03/06/2008 |
| 2008-M1-120201 | LVNV FUNDING LLC | BROWN LAVERNE R | 03/06/2008 |
| 2008-M1-120202 | LVNV FUNDING LLC | LIEN CARL R | 03/06/2008 |
| 2008-M1-120203 | LVNV FUNDING LLC | TAYLOR JOHN | 03/06/2008 |
| 2008-M1-120204 | LVNV FUNDING LLC | KONEP AGUIESZKA | 03/06/2008 |
| 2008-M1-120205 | LVNV FUNDING LLC | CEDILLO GABRIEL R | 03/06/2008 |
| 2008-M1-120206 | LVNV FUNDING LLC | COSS PATRICIA | 03/06/2008 |
| 2008-M1-120207 | LVNV FUNDING LLC | STEFFEN SUSAN A | 03/06/2008 |
| 2008-M1-120208 | LVNV FUNDING LC | FORD KATHERINE R | 03/06/2008 |
| 2008-M1-120209 | LVNV FUNDING LLC | FASANO CAROL A | 03/06/2008 |
| 2008-M1-120210 | LVNV FUNDING LLC | DELAGARZA PATRICK | 03/06/2008 |
| 2008-M1-120214 | LVNV FUNDING LLC | KUZNIAR ROBERT L | 03/06/2008 |
| 2008-M1-120218 | LVNV FUNDING LLC | FARRUGGIO CHRISTOP | 03/06/2008 |
| 2008-M1-120222 | LVNV FUNDING LLC | COPPERIDGE ODELL | 03/06/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-120225 | LVNV FUNDING LLC | JACKSON JAMES | 03/06/2008 |
| 2008-M1-120229 | LVNV FUNDING LLC | INFANTE ANDREA M | 03/06/2008 |
| 2008-M1-120232 | LVNV FUNDING LLC | VACURA MARYANN | 03/06/2008 |
| 2008-M1-120236 | LVNV FUNDING LLC | JONES TOMMY | 03/06/2008 |
| 2008-M1-120239 | LVNV FUNDING LLC | BANKS MARJORIE | 03/06/2008 |
| 2008-M1-120242 | LVNV FUNDING LLC | ANDERSON ROSEMARY | 03/06/2008 |
| 2008-M1-120462 | LVNV FUNDING LLC | SIMS ARTHUR A | 03/06/2008 |
| 2008-M1-120464 | LVNV FUNDING LLC | TERWILLIGER THOMAS | 03/06/2008 |
| 2008-M1-120467 | LVNV FUNDING LLC | KIDDER PATRICK | 03/06/2008 |
| 2008-M1-120469 | LVNV FUNDING LLC | WOLFE ULYSSES A | 03/06/2008 |
| 2008-M1-120471 | LVNV FUNDING LLC | ROGERS SEAN | 03/06/2008 |
| 2008-M1-120473 | LVNV FUNDING LLC | ROMAN GABRIEL | 03/06/2008 |
| 2008-M1-120475 | LVNV FUNDING LLC | WATSON VALENCIA | 03/06/2008 |
| 2008-M1-120476 | LVNV FUNDING LLC | BROWN ROGER | 03/06/2008 |
| 2008-M1-120478 | LVNV FUNDING LLC | GARCIA MARIBEL | 03/06/2008 |
| 2008-M1-120479 | LVNV FUNDING LLC | CAICEDO MARILU | 03/06/2008 |
| 2008-M1-119018 | LVNV FUNDING LLC | GLENN TARSHA | 03/05/2008 |
| 2008-M1-119026 | LVNV FUNDING LLC | NAUJOKAS PAUL | 03/05/2008 |
| 2008-M1-119032 | LVNV FUNDING LLC | MARTINEZ MARIO | 03/05/2008 |
| 2008-M1-119033 | LVNV FUNDING LLC | MASON WANDA | 03/05/2008 |
| 2008-M1-119034 | LVNV FUNDING LLC | MERCADO CARLOS | 03/05/2008 |
| 2008-M1-119045 | LVNV FUNDING LLC | RIOS GRISELDA | 03/05/2008 |
| 2008-M1-119046 | LVNV FUNDING LLC | RESENDIZ OSCAR | 03/05/2008 |
| 2008-M1-119047 | LVNV FUNDING LLC | ALI MOHAMED | 03/05/2008 |
| 2008-M1-119048 | LVNV FUNDING LLC | JEMISON ECOLA | 03/05/2008 |
| 2008-M1-119057 | LVNV FUNDING LLC | FARRELLY PATRICIA | 03/05/2008 |
| 2008-M1-119059 | LVNV FUNDING LLC | JACKSON CARL | 03/05/2008 |
| 2008-M1-119060 | LVNV FUNDING LLC | FUENTES EVELIA | 03/05/2008 |
| 2008-M1-119061 | LVNV FUNDING LLC | DOMINGUEZ MANUEL | 03/05/2008 |
| 2008-M1-119064 | LVNV FUNDING LLC | ROCHA JOSE A | 03/05/2008 |
| 2008-M1-119071 | LVNV FUNDING LLC | ROSS JOHN R | 03/05/2008 |
| 2008-M1-119072 | LVNV FUNDING LLC | MCSHAN SHAWANA | 03/05/2008 |
| 2008-M1-119074 | LVNV FUNDING LLC | MITCHELL DEJUANA | 03/05/2008 |
| 2008-M1-119075 | LVNV FUNDING LLC | HARRIS CHRISTOPHER | 03/05/2008 |
| 2008-M1-119079 | LVNV FUNDING LLC | GREEN TERI D | 03/05/2008 |
| 2008-M1-119234 | LVNV FUNDING LLC | DELGADO NADIA M | 03/05/2008 |
| 2008-M1-119236 | LVNV FUNDING LLC | COSTILLO HELEN | 03/05/2008 |

| 2008-M1-119237 | LVNV FUNDING LLC | ALONZO LUZ M | 03/05/2008 |
| 2008-M1-119238 | LVNV FUNDING LLC | DRAIN MILDRED | 03/05/2008 |
| 2008-M1-119317 | LVNV FUNDING LLC | BLACKSON CORA | 03/05/2008 |
| 2008-M1-119318 | LVNV FUNDING LLC | STROUD JEANETTE N | 03/05/2008 |
| 2008-M1-119319 | LVNV FUNDING LLC | ROGERS RHONDA E | 03/05/2008 |
| 2008-M1-119390 | LVNV FUNDING LLC | WHISENTON SAMMIE | 03/05/2008 |
| 2008-M1-119394 | LVNV FUNDING LLC | VARELA PABLO A | 03/05/2008 |
| 2008-M1-119395 | LVNV FUNDING LLC | CERVANTES VICTOR M | 03/05/2008 |
| 2008-M1-119396 | LVNV FUNDING LLC | TAYLOR DIANE | 03/05/2008 |
| 2008-M1-119397 | LVNV FUNDING LLC | SHOOPER CHRISTOPHE | 03/05/2008 |
| 2008-M1-119398 | LVNV FUNDING LLC | GALLARDO RAMON | 03/05/2008 |
| 2008-M1-119399 | LVNV FUNDING LLC | LAMANTIA JOELLEN | 03/05/2008 |
| 2008-M1-119400 | LVNV FUNDING LLC | BAILY IRADEAN | 03/05/2008 |
| 2008-M1-119401 | LVNV FUNDING LLC | SCUMACI MICHAEL A | 03/05/2008 |
| 2008-M1-119402 | LVNV FUNDING LLC | WILLIAMS WARDELL | 03/05/2008 |
| 2008-M1-119524 | LVNV FUNDING LLC | HADNOT FREDA | 03/05/2008 |
| 2008-M1-119525 | LVNV FUNDING LLC | PERRY MARY M | 03/05/2008 |
| 2008-M1-118324 | LVNV FUNDING LLC | DAVIS ALMA SHELVY | 03/04/2008 |
| 2008-M1-118327 | LVNV FUNDING LLC | VALAZQUEZ ESPERANZ | 03/04/2008 |
| 2008-M1-118330 | LVNV FUNDING LLC | JOHNSON MYRA J | 03/04/2008 |
| 2008-M1-118333 | LVNV FUNDING LLC | RODRIGUEZ OSVALDO | 03/04/2008 |
| 2008-M1-118334 | LVNV FUNDING LLC | MCMAHON VERSTENE | 03/04/2008 |
| 2008-M1-118335 | LVNV FUNDING LLC | ALADJOV RADKO | 03/04/2008 |
| 2008-M1-118336 | LVNV FUNDING LLC | MALLEK CHRISTOPHER | 03/04/2008 |
| 2008-M1-118337 | LVNV FUNDING LLC | HUDSON JEROME | 03/04/2008 |
| 2008-M1-118338 | LVNV FUNDING LLC | BOTTOMS HAZEL | 03/04/2008 |
| 2008-M1-118339 | LVNV FUNDING LLC | LIMBEROPOULOS CONS | 03/04/2008 |
| 2008-M1-118340 | LVNV FUNDING LLC | ROSENFIELD FRANK | 03/04/2008 |
| 2008-M1-118342 | LVNV FUNDING LLC | KONEN CARIN | 03/04/2008 |
| 2008-M1-118343 | LVNV FUNDING LLC | JEVDOSIC NADICA | 03/04/2008 |
| 2008-M1-118344 | LVNV FUNDING LLC | MENDEZ JOSE L | 03/04/2008 |
| 2008-M1-118345 | LVNV FUNDING LLC | VALDEZ JEAN | 03/04/2008 |
| 2008-M1-118346 | LVNV FUNDING LLC | AVILA CATHERINE S | 03/04/2008 |
| 2008-M1-118347 | LVNV FUNDING LLC | MCCLELLAN IAN | 03/04/2008 |
| 2008-M1-118348 | LVNV FUNDING LLC | MROWIEC BENJAMIN | 03/04/2008 |
| 2008-M1-118349 | LVNV FUNDING LLC | CARTER SHANNON L | 03/04/2008 |
| 2008-M1-118350 | LVNV FUNDING LLC | STACKEN BRODERICK | 03/04/2008 |

| 2008-M1-118351 | LVNV FUNDING LLC | LAGERQUIST RONNIE | 03/04/2008 |
|---|---|---|---|
| 2008-M1-118352 | LVNV FUNDING LLC | TORRES DEANE | 03/04/2008 |
| 2008-M1-118353 | LVNV FUNDING LLC | MOCANU NECOLAI | 03/04/2008 |
| 2008-M1-118354 | LVNV FUNDING LLC | CURGINO LINDSAY | 03/04/2008 |
| 2008-M1-118356 | LVNV FUNDING LLC | SACRISTE STEPHANIE | 03/04/2008 |
| 2008-M1-118359 | LVNV FUNDING LLC | KARIM UTHMAN | 03/04/2008 |
| 2008-M1-118362 | LVNV FUNDING LLC | PRICE DAISY E | 03/04/2008 |
| 2008-M1-118365 | LVNV FUNDING LLC | AYYAD RANA M | 03/04/2008 |
| 2008-M1-118369 | LVNV FUNDING LLC | LONG MICHELLE | 03/04/2008 |
| 2008-M1-118371 | LVNV FUNDING LLC | GASTON ELROY | 03/04/2008 |
| 2008-M1-118372 | LVNV FUNDING LLC | GALINDO ANTONIO | 03/04/2008 |
| 2008-M1-118373 | LVNV FUNDING LLC | ELLIS MAVIS | 03/04/2008 |
| 2008-M1-118374 | LVNV FUNDING LLC | SMITH DARLENE | 03/04/2008 |
| 2008-M1-118377 | LVNV FUNDING LLC | DAVILA MICHELLE A | 03/04/2008 |
| 2008-M1-118452 | LVNV FUNDING LLC | DAVIS MARY E | 03/04/2008 |
| 2008-M1-118470 | LVNV FUNDING LLC | DOWNING GEORGE | 03/04/2008 |
| 2008-M1-118478 | LVNV FUNDING LLC | ELOBY RALPH | 03/04/2008 |
| 2008-M1-118482 | LVNV FUNDING LLC | BATSCH DIANA | 03/04/2008 |
| 2008-M1-118764 | LVNV FUNDING LLC | MCINERNEY DAN C | 03/04/2008 |
| 2008-M1-118765 | LVNV FUNDING LLC | HAQ FARHAN U | 03/04/2008 |
| 2008-M1-118766 | LVNV FUNDING LLC | TUCKER CYRUS | 03/04/2008 |
| 2008-M1-118767 | LVNV FUNDING LLC | CUEVAS DELORES M | 03/04/2008 |
| 2008-M1-118768 | LVNV FUNDING LLC | GUILLU JOSE | 03/04/2008 |
| 2008-M1-118769 | LVNV FUNDING LLC | CHAFFIN CAROLYN B | 03/04/2008 |
| 2008-M1-118770 | LVNV FUNDING LLC | TOTH LYNETTE M | 03/04/2008 |
| 2008-M1-118771 | LVNV FUNDING LLC | SMITH DORIS J | 03/04/2008 |
| 2008-M1-118772 | LVNV FUNDING LLC | ATRA MOSTAFA | 03/04/2008 |
| 2008-M1-118773 | LVNV FUNDING LLC | ROMAN GRISELDA | 03/04/2008 |
| 2008-M1-118774 | LVNV FUNDING LLC | SMITH CHARLES R | 03/04/2008 |
| 2008-M1-118775 | LVNV FUNDING LLC | VAUGHN HILARY | 03/04/2008 |
| 2008-M1-118825 | LVNV FUNDING LLC | MYERS ROBERT | 03/04/2008 |
| 2008-M1-118826 | LVNV FUNDING LLC | STEPHENS ORALEE | 03/04/2008 |
| 2008-M1-118827 | LVNV FUNDING LLC | SOBOL JAMES A | 03/04/2008 |
| 2008-M1-118828 | LVNV FUNDING LLC | CAGLE SHANNON L | 03/04/2008 |
| 2008-M1-118829 | LVNV FUNDING LLC | BOOKER DANIEL S | 03/04/2008 |
| 2008-M1-118830 | LVNV FUNDING LLC | MUNIZZA LIDIA | 03/04/2008 |
| 2008-M1-118831 | LVNV FUNDING LLC | ALLEN JANE U | 03/04/2008 |

| 2008-M1-118832 | LVNV FUNDING LLC | RIM JAMES J | 03/04/2008 |
| 2008-M1-118833 | LVNV FUNDING LLC | BARRY MARGARET L | 03/04/2008 |
| 2008-M1-118834 | LVNV FUNDING LLC | SNARSKI MIROSLAW | 03/04/2008 |
| 2008-M1-118835 | LVNV FUNDING LLC | KIM KIHYUN B | 03/04/2008 |
| 2008-M1-118836 | LVNV FUNDING LLC | HILL ELIZABETH | 03/04/2008 |
| 2008-M1-118837 | LVNV FUNDING LLC | VALLADARES FERNAND | 03/04/2008 |
| 2008-M1-118838 | LVNV FUNDING LLC | BATES ANITA | 03/04/2008 |
| 2008-M1-118839 | LVNV FUNDING LLC | HERNANDEZ OSCAR | 03/04/2008 |
| 2008-M1-118840 | LVNV FUNDING LLC | CLEMENTS ADONIA | 03/04/2008 |
| 2008-M1-118907 | LVNV FUNDING LLC | TRUJILLO MOISES | 03/04/2008 |
| 2008-M1-118908 | LVNV FUNDING | DAVIS LELIA | 03/04/2008 |
| 2008-M1-118910 | LVNV FUNDING LLC | MCCOOL SAM | 03/04/2008 |
| 2008-M1-118912 | LVNV FUNDING LLC | MARTIN RENEE | 03/04/2008 |
| 2008-M1-118913 | LVNV FUNDING LLC | MITCHELL MARY | 03/04/2008 |
| 2008-M1-118915 | LVNV FUNDING LLC | LYNCH LINDA D | 03/04/2008 |
| 2008-M1-118916 | LVNV FUNDING LLC | LANGSTON DARNELL L | 03/04/2008 |
| 2008-M1-118917 | LVNV FUNDING LLC | JUNIOUS LINDA | 03/04/2008 |
| 2008-M1-118918 | LVNV FUNDING LLC | HARVEY MARIETTA | 03/04/2008 |
| 2008-M1-118920 | LVNV FUNDING LLC | HARRIS WILLIE MAE | 03/04/2008 |
| 2008-M1-117521 | LVNV FUNDING LLC | GARCIA DELIA | 02/29/2008 |
| 2008-M1-117531 | LVNV FUNDING LLC | THOMPSON LE | 02/29/2008 |
| 2008-M1-117538 | LVNV FUNDING LLC | WASHINGTON DIANE | 02/29/2008 |
| 2008-M1-117543 | LVNV FUNDING LLC | MILLER CHINELLA | 02/29/2008 |
| 2008-M1-117544 | LVNV FUNDING LLC | HICKS ANGELINE | 02/29/2008 |
| 2008-M1-117545 | LVNV FUNDING LLC | EVANS ROSALYN | 02/29/2008 |
| 2008-M1-117546 | LVNV FUNDING LLC | MIKKELSEN CARRIANN | 02/29/2008 |
| 2008-M1-117547 | LVNV FUNDING LLC | TATE ANGELA MATHIS | 02/29/2008 |
| 2008-M1-117548 | LVNV FUNDING LLC | AVINA JAIME | 02/29/2008 |
| 2008-M1-117573 | LVNV FUNDING LLC | BROWN RACHEL | 02/29/2008 |
| 2008-M1-117574 | LVNV FUNDING LLC | COHEN DAVID A | 02/29/2008 |
| 2008-M1-117575 | LVNV FUNDING LLC | MACKEY THOMAS | 02/29/2008 |
| 2008-M1-117576 | LVNV FUNDING LLC | WYNN PAULETTE | 02/29/2008 |
| 2008-M1-117579 | LVNV FUNDING LLC | AUNARIO LORRAINE | 02/29/2008 |
| 2008-M1-117581 | LVNV FUNDING LLC | STOEHR EDWARD | 02/29/2008 |
| 2008-M1-117582 | LVNV FUNDING LLC | SCHAFFER DIANE | 02/29/2008 |
| 2008-M1-117649 | LVNV FUNDING LLC | HOSSEINMARDI MAHTA | 02/29/2008 |
| 2008-M1-117660 | LVNV FUNDING LLC | HAFEEZ FAIZA | 02/29/2008 |

| 2008-M1-117670 | LVNV FUNDING LLC | VELEZ GLADYS | 02/29/2008 |
|---|---|---|---|
| 2008-M1-117678 | LVNV FUNDING LLC | MCINTOSH BILL | 02/29/2008 |
| 2008-M1-117689 | LVNV FUNDING LLC | NAVAR RUBI | 02/29/2008 |
| 2008-M1-117698 | LVNV FUNDING LLC | PIPKINS LILLIE | 02/29/2008 |
| 2008-M1-117709 | LVNV FUNDING LLC | RODRIGUEZ JOSE | 02/29/2008 |
| 2008-M1-117716 | LVNV FUNDING LLC | SMITH MILDRED | 02/29/2008 |
| 2008-M1-117722 | LVNV FUNDING LLC | WARFIELD LATISHA D | 02/29/2008 |
| 2008-M1-117727 | LVNV FUNDING LLC | BARKER DONALD A | 02/29/2008 |
| 2008-M1-117794 | LVNV FUNDING LLC | RAYA DOMINICK | 02/29/2008 |
| 2008-M1-117803 | LVNV FUNDING LLC | RUSS ALBERT | 02/29/2008 |
| 2008-M1-117810 | LVNV FUNDING LLC | HOUGH LAWRENCE | 02/29/2008 |
| 2008-M1-117825 | LVNV FUNDING LLC | KIM RENEE | 02/29/2008 |
| 2008-M1-117832 | LVNV FUNDING LLC | KAMINSKI BRUCE | 02/29/2008 |
| 2008-M1-117843 | LVNV FUNDING LLC | MAYS CATHERINE B | 02/29/2008 |
| 2008-M1-117844 | LVNV FUNDING LLC | ROMAN HECTOR | 02/29/2008 |
| 2008-M1-118202 | LVNV FUNDING LLC | AVITIA TERESA | 02/29/2008 |
| 2008-M1-118207 | LVNV FUNDING LLC | BAUTISTA JOSE | 02/29/2008 |
| 2008-M1-118209 | LVNV FUNDING LLC | HARRIS JOYCE R | 02/29/2008 |
| 2008-M1-118218 | LVNV FUNDING LLC | RAY ROBERT F | 02/29/2008 |
| 2008-M1-118221 | LVNV FUNDING LLC | MUTARI MAMUDU G | 02/29/2008 |
| 2008-M1-118224 | LVNV FUNDING LLC | OCTAVIANO SALVIANA | 02/29/2008 |
| 2008-M1-118226 | LVNV FUNDING LLC | JAMES MAYA R | 02/29/2008 |
| 2008-M1-118229 | LVNV FUNDING LLC | ZAMBRANO LORETA S | 02/29/2008 |
| 2008-M1-118235 | LVNV FUNDING LLC | SHAIKH DURE R | 02/29/2008 |
| 2008-M1-118237 | LVNV FUNDING LLC | HAAKER CHRISTOPH E | 02/29/2008 |
| 2008-M1-118239 | LVNV FUNDING LLC | LOPEZ HARRY | 02/29/2008 |
| 2008-M1-118240 | LVNV FUNDING LLC | ZUNIGA LLADIRA | 02/29/2008 |
| 2008-M1-118241 | LVNV FUNDING LLC | GALINDO EMILIO | 02/29/2008 |
| 2008-M1-118242 | LVNV FUNDING LLC | HOLT TONI | 02/29/2008 |
| 2008-M1-118243 | LVNV FUNDING LLC | HARBIN JAMES | 02/29/2008 |
| 2008-M1-118244 | LVNV FUNDING LLC | ALVAREZ JUAN | 02/29/2008 |
| 2008-M1-118245 | LVNV FUNDING LLC | DAVIS REBECCA | 02/29/2008 |
| 2008-M1-118246 | LVNV FUNDING LLC | OROZCO VANESSA | 02/29/2008 |
| 2008-M1-118247 | LVNV FUNDING LLC | KANAS ANNA | 02/29/2008 |
| 2008-M1-118248 | LVNV FUNDING LLC | MADRID JUANA | 02/29/2008 |
| 2008-M1-118249 | LVNV FUNDING LLC | SAMMAK NESREEN | 02/29/2008 |
| 2008-M1-118250 | LVNV FUNDING LLC | KIMMONS TONNIE | 02/29/2008 |

| 2008-M1-118251 | LVNV FUNDING LLC | TEAGUE ROSETTA | 02/29/2008 |
| 2008-M1-118252 | LVNV FUNDING LLC | TRUFANT ALMA M | 02/29/2008 |
| 2008-M1-118253 | LVNV FUNDING LLC | HERRON LILLIE | 02/29/2008 |
| 2008-M1-118254 | LVNV FUNDING LLC | GHELFI MICHAEL | 02/29/2008 |
| 2008-M1-118255 | LVNV FUNDING LLC | SAWYER MICHELLE | 02/29/2008 |
| 2008-M1-118257 | LVNV FUNDING LLC | SOTO JOSE ORTIZ | 02/29/2008 |
| 2008-M1-118258 | LVNV FUNDING LLC | DIAZ CHRISTIAN SR | 02/29/2008 |
| 2008-M1-118259 | LVNV FUNDING LLC | CAHUE CUAHTEMOC | 02/29/2008 |
| 2008-M1-118260 | LVNV FUNDING LLC | RUSSELL ANDRON | 02/29/2008 |
| 2008-M1-118261 | LVNV FUNDING LLC | ROSADO KENNY R | 02/29/2008 |
| 2008-M1-118262 | LVNV FUNDING LLC | RIZOS BILL A | 02/29/2008 |
| 2008-M1-118263 | LVNV FUNDING LLC | MCCLINTON GLORIA | 02/29/2008 |
| 2008-M1-118264 | LVNV FUNDING LLC | PETRUSKA MARY | 02/29/2008 |
| 2008-M1-118265 | LVNV FUNDING LLC | NATIVIDAD MANUEL | 02/29/2008 |
| 2008-M1-118266 | LVNV FUNDING LLC | IRWIN RODERICK R | 02/29/2008 |
| 2008-M1-118267 | LVNV FUNDING LLC | ARROYO NUBIA | 02/29/2008 |
| 2008-M1-118268 | LVNV FUNDING LLC | INGRAM BENJAMIN | 02/29/2008 |
| 2008-M1-118269 | LVNV FUNDING LLC | KANE THERESA | 02/29/2008 |
| 2008-M1-118270 | LVNV FUNDING LLC | TAYLOR RONALD | 02/29/2008 |
| 2008-M1-118271 | LVNV FUNDING LLC | SCOTT ALLYNE | 02/29/2008 |
| 2008-M1-118272 | LVNV FUNDING LLC | GRANT EARL | 02/29/2008 |
| 2008-M1-118273 | LVNV FUNDING LLC | PUENTE MINERVA | 02/29/2008 |
| 2008-M1-118274 | LVNV FUNDING LLC | COOPER MARK A | 02/29/2008 |
| 2008-M1-118275 | LVNV FUNDING LLC | MEYERS RICHARD A | 02/29/2008 |
| 2008-M1-118276 | LVNV FUNDING LLC | SHEEHY VIRGINIA A | 02/29/2008 |
| 2008-M1-118277 | LVNV FUNDING LLC | KNOWLES SHARON D | 02/29/2008 |
| 2008-M1-118278 | LVNV FUNDING LLC | JOHNSON ROSALYN | 02/29/2008 |
| 2008-M1-118279 | LVNV FUNDING LLC | IDRIZ DIDAR | 02/29/2008 |
| 2008-M1-117214 | LVNV FUNDING LLC | FLOWERS ROSE M | 02/28/2008 |
| 2008-M1-117215 | LVNV FUNDING LLC | CONTRERAS ALICIA | 02/28/2008 |
| 2008-M1-117217 | LVNV FUNDING LLC | BALESTRI ERIC A | 02/28/2008 |
| 2008-M1-117218 | LVNV FUNDING LLC | BAJANO DANIEL | 02/28/2008 |
| 2008-M1-117220 | LVNV FUNDING LLC | AUSTIN MARCUS L | 02/28/2008 |
| 2008-M1-117221 | LVNV FUNDING LLC | ALEMAN CARLOS | 02/28/2008 |
| 2008-M1-117223 | LVNV FUNDING LLC | PARIKH KEYUR D | 02/28/2008 |
| 2008-M1-117224 | LVNV FUNDING LLC | MARTINEZ JOSE L | 02/28/2008 |
| 2008-M1-117226 | LVNV FUNDING LLC | GORDON REGINA M | 02/28/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-117227 | LVNV FUNDING LLC | FULLER KEMI | 02/28/2008 |
| 2008-M1-117228 | LVNV FUNDING LLC | FABIAN JULIO C | 02/28/2008 |
| 2008-M1-117229 | LVNV FUNDING LLC | CLAYBORNE JEFF | 02/28/2008 |
| 2008-M1-117230 | LVNV FUNDING LC | BURGOS LOURDES | 02/28/2008 |
| 2008-M1-117231 | LVNV FUNDING LLC | LINK TERRENCE J | 02/28/2008 |
| 2008-M1-117233 | LVNV FUNDING LLC | LESSER WILLIAM | 02/28/2008 |
| 2008-M1-117234 | LVNV FUNDING LLC | KELLOGG GREGORY | 02/28/2008 |
| 2008-M1-117235 | LVNV FUNDING LLC | JONES HARRY L | 02/28/2008 |
| 2008-M1-117236 | LVNV FUNDING LLC | JAMA NADRA O | 02/28/2008 |
| 2008-M1-117237 | LVNV FUNDING LLC | WILLS MIRIAM | 02/28/2008 |
| 2008-M1-117238 | LVNV FUNDING LLC | TESTA ANTHONY | 02/28/2008 |
| 2008-M1-117239 | LVNV FUNDING LLC | RUIZ JUAN G | 02/28/2008 |
| 2008-M1-117240 | LVNV FUNDING LLC | RUIZ LORENZO A | 02/28/2008 |
| 2008-M1-117241 | LVNV FUNDING LLC | MORENO DEMETRIO | 02/28/2008 |
| 2008-M1-117247 | LVNV FUNDING LLC | MOLINA MIRIAM | 02/28/2008 |
| 2008-M1-117248 | LVNV FUNDING LLC | MILES CRYSTAL A | 02/28/2008 |
| 2008-M1-117249 | LVNV FUNDING LLC | MELENDEZ ANGELO | 02/28/2008 |
| 2008-M1-117250 | LVNV FUNDING LLC | HILL DOROTHY J | 02/28/2008 |
| 2008-M1-117251 | LVNV FUNDING LLC | HOLLOWAY WILLIE | 02/28/2008 |
| 2008-M1-117252 | LVNV FUNDING LLC | JACKSON TABITHA | 02/28/2008 |
| 2008-M1-117253 | LVNV FUNDING LLC | KOLAKOWSKI ZIGMUND | 02/28/2008 |
| 2008-M1-117254 | LVNV FUNDING LLC | LEUTZINGER WILLIAM | 02/28/2008 |
| 2008-M1-117255 | LVNV FUNDING LLC | RUIZ CESAR V | 02/28/2008 |
| 2008-M1-117257 | LVNV FUNDING LLC | LOPEZ JUAN | 02/28/2008 |
| 2008-M1-117258 | LVNV FUNDING LLC | GONSOWSKI RICHARD | 02/28/2008 |
| 2008-M1-117259 | LVNV FUNDING LLC | ORZULA STEVEN | 02/28/2008 |
| 2008-M1-117260 | LVNV FUNDING LLC | LASKER CARLTON R | 02/28/2008 |
| 2008-M1-117261 | LVNV FUNDING LLC | BATHAUER GEORGE R | 02/28/2008 |
| 2008-M1-117262 | LVNV FUNDING LLC | DELGADO JUAN L | 02/28/2008 |
| 2008-M1-116140 | LVNV FUNDING LLC | WILLIAMS EBONI | 02/27/2008 |
| 2008-M1-116146 | LVNV FUNDING LLC | YIWO TAJUDEEN DAN | 02/27/2008 |
| 2008-M1-116147 | LVNV FUNDING LLC | MC INNIS SHELIA | 02/27/2008 |
| 2008-M1-114720 | LVNV FUNDING LLC | VANDENBURGH RUTH M | 02/25/2008 |
| 2008-M1-114721 | LVNV FUNDING LLC | TILLIS ADRIENNE E | 02/25/2008 |
| 2008-M1-114722 | LVNV FUNDING LLC | BERWANGER THOMAS F | 02/25/2008 |
| 2008-M1-114723 | LVNV FUNDING LLC | WILLLIAMS WALTER | 02/25/2008 |
| 2008-M1-114724 | LVNV FUNDING LLC | LAKES ERNESTINE | 02/25/2008 |

| 2008-M1-114725 | LVNV FUNDING LLC | JONES FRANCES D | 02/25/2008 |
|---|---|---|---|
| 2008-M1-114726 | LVNV FUNDING LLC | MASEK LORI A | 02/25/2008 |
| 2008-M1-114727 | LVNV FUNDING LLC | FAUNTLEROY | 02/25/2008 |
| 2008-M1-114728 | LVNV FUNDING LLC | HICKS PHYLLIS P | 02/25/2008 |
| 2008-M1-114729 | LVNV FUNDING LLC | JACKSON LEWIS | 02/25/2008 |
| 2008-M1-114730 | LVNV FUNDING LLC | NUNN MARY L | 02/25/2008 |
| 2008-M1-114731 | LVNV FUNDING LLC | CZARTORYSKI DEBORA | 02/25/2008 |
| 2008-M1-114732 | LVNV FUNDING LLC | OULUND TORRY R | 02/25/2008 |
| 2008-M1-114733 | LVNV FUNDING LLC | JUAREZ ROBERTO | 02/25/2008 |
| 2008-M1-114734 | LVNV FUNDING LLC | DEWERY LOUISE | 02/25/2008 |
| 2008-M1-114762 | LVNV FUNDING LLC | SHAW LARRY | 02/25/2008 |
| 2008-M1-114765 | LVNV FUNDING LLC | GEARY KEVIN | 02/25/2008 |
| 2008-M1-114767 | LVNV FUNDING LLC | DUNPHY STEPHEN G | 02/25/2008 |
| 2008-M1-114769 | LVNV FUNDING LLC | WASHINGTON ICY M | 02/25/2008 |
| 2008-M1-114772 | LVNV FUNDING LLC | CAGNEY CHARLENE M | 02/25/2008 |
| 2008-M1-114777 | LVNV FUNDING LLC | SIEMOINKO ELAINE L | 02/25/2008 |
| 2008-M1-114779 | LVNV FUNDING LLC | YOUNG MAGDALINE | 02/25/2008 |
| 2008-M1-114782 | LVNV FUNDING LLC | RODRIGUEZ AMADOR D | 02/25/2008 |
| 2008-M1-114784 | LVNV FUNDING LLC | WRUBLIK GEORGETTE | 02/25/2008 |
| 2008-M1-114787 | LVNV FUNDING LLC | ROBERTSON AMANDA | 02/25/2008 |
| 2008-M1-114789 | LVNV FUNDING LLC | RAIMAN PATRICIA A | 02/25/2008 |
| 2008-M1-114792 | LVNV FUNDING LLC | PICKETT SHEVEL | 02/25/2008 |
| 2008-M1-114794 | LVNV FUNDING LC | HISAI MIKE | 02/25/2008 |
| 2008-M1-114797 | LVNV FUNDING LLC | ROGERS NINA M | 02/25/2008 |
| 2008-M1-114799 | LVNV FUNDING LLC | MANN WILBERT | 02/25/2008 |
| 2008-M1-114800 | LVNV FUNDING LLC | RANDLE ROCHELLE | 02/25/2008 |
| 2008-M1-114801 | LVNV FUNDING LLC | BALLESTEROS JOSEPH | 02/25/2008 |
| 2008-M1-114802 | LVNV FUNDING LLC | MASON ULYSSES J | 02/25/2008 |
| 2008-M1-114805 | LVNV FUNDING LLC | JOHNSON HELEN | 02/25/2008 |
| 2008-M1-114806 | LVNV FUNDING LLC | JEFFERSON MELINDA | 02/25/2008 |
| 2008-M1-114807 | LVNV FUNDING LLC | EK MICHAEL | 02/25/2008 |
| 2008-M1-114808 | LVNV FUNDING LLC | VERA FELIZX | 02/25/2008 |
| 2008-M1-114809 | LVNV FUNDING LLC | WELLS DAWN | 02/25/2008 |
| 2008-M1-114810 | LVNV FUNDING LLC | POULOS EFTHIMIA | 02/25/2008 |
| 2008-M1-114811 | LVNV FUNDING LLC | SWINKE HERMAN | 02/25/2008 |
| 2008-M1-113566 | LVNV FUNDING LLC | ROGERS LESLIE | 02/22/2008 |
| 2008-M1-113567 | LVNV FUNDING LLC | EL TILLAWI GEORGIN | 02/22/2008 |

| 2008-M1-113568 | LVNV FUNDING LLC | PELIWO JAMES | 02/22/2008 |
| 2008-M1-113569 | LVNV FUNDING LLC | IAFOLLA JENNIFER | 02/22/2008 |
| 2008-M1-113570 | LVNV FUNDING LLC | NEWBORN YVONNE | 02/22/2008 |
| 2008-M1-113571 | LVNV FUNDING LLC | JUMA SAID S | 02/22/2008 |
| 2008-M1-113572 | LVNV FUNDING LLC | DRMOLA ZBYNEK | 02/22/2008 |
| 2008-M1-113573 | LVNV FUNDING LLC | COLLINS SHERRY D | 02/22/2008 |
| 2008-M1-113574 | LVNV FUNDING LLC | DURAN ADRIANA | 02/22/2008 |
| 2008-M1-113575 | LVNV FUNDING LLC | DEGROOT MARILYN T | 02/22/2008 |
| 2008-M1-113576 | LVNV FUNDING LLC | CENTENO VICTOR M | 02/22/2008 |
| 2008-M1-113577 | LVNV FUNDING LLC | HEARN WILLIAM A | 02/22/2008 |
| 2008-M1-113578 | LVNV FUNDING LLC | TEMPLETON QUINZELL | 02/22/2008 |
| 2008-M1-113579 | LVNV FUNDING LLC | BROWN DEBBIE A | 02/22/2008 |
| 2008-M1-113580 | LVNV FUNDING LLC | PILLARELLA RENEE | 02/22/2008 |
| 2008-M1-113581 | LVNV FUNDING LLC | HANSEN PETER | 02/22/2008 |
| 2008-M1-113582 | LVNV FUNDING LLC | LACHETA LUCILLE A | 02/22/2008 |
| 2008-M1-113583 | LVNV FUNDING LLC | ZUIDEMA PATRICIA | 02/22/2008 |
| 2008-M1-113584 | LVNV FUNDING LLC | CHUNG CHULHWA | 02/22/2008 |
| 2008-M1-113585 | LVNV FUNDING LLC | WEGIEL ANDREW | 02/22/2008 |
| 2008-M1-113586 | LVNV FUNDING LLC | SHAW DONNA K | 02/22/2008 |
| 2008-M1-113587 | LVNV FUNDING LC | ZARA AMELIA | 02/22/2008 |
| 2008-M1-113588 | LVNV FUNDING LLC | DERKACY MICHAEL | 02/22/2008 |
| 2008-M1-113589 | LVNV FUNDING LLC | NORMAN VICTOR | 02/22/2008 |
| 2008-M1-113590 | LVNV FUNDING LLC | COLEMAN NYDIA | 02/22/2008 |
| 2008-M1-113591 | LVNV FUNDING LLC | NAPOLITANO ALBERTA | 02/22/2008 |
| 2008-M1-113592 | LVNV FUNDING LLC | MAZUR JACEK | 02/22/2008 |
| 2008-M1-113593 | LVNV FUNDING LLC | CURTAIN EVA | 02/22/2008 |
| 2008-M1-113594 | LVNV FUNDING LLC | TATE MELVA | 02/22/2008 |
| 2008-M1-113595 | LVNV FUNDING LLC | GREEN HAROLD | 02/22/2008 |
| 2008-M1-113596 | LVNV FUNDING LLC | CARLSON BRANDON | 02/22/2008 |
| 2008-M1-113597 | LVNV FUNDING LLC | POOLE ESTER | 02/22/2008 |
| 2008-M1-113598 | LVNV FUNDING LLC | CORREA JOSE | 02/22/2008 |
| 2008-M1-113599 | LVNV FUNDING LLC | DOWNER JACQUENETTE | 02/22/2008 |
| 2008-M1-113600 | LVNV FUNDING LLC | LOPEZ MARIA | 02/22/2008 |
| 2008-M1-113601 | LVNV FUNDING LLC | VELAZQUEZ ELIZABET | 02/22/2008 |
| 2008-M1-113602 | LVNV FUNDING LLC | VAUGHN MAURICE | 02/22/2008 |
| 2008-M1-113603 | LVNV FUNDING LLC | BURKS WALTER SR | 02/22/2008 |
| 2008-M1-113604 | LVNV FUNDING LLC | ALANIS JESSIE | 02/22/2008 |

| 2008-M1-113605 | LVNV FUNDING LLC | CAMPER CAROLYN | 02/22/2008 |
| 2008-M1-113606 | LVNV FUNDING LLC | CARTER JUANITA | 02/22/2008 |
| 2008-M1-113607 | LVNV FUNDING LLC | MOORE AUDRY L | 02/22/2008 |
| 2008-M1-113608 | LVNV FUNDING LLC | WINSTON JOHNIE M | 02/22/2008 |
| 2008-M1-113610 | LVNV FUNDING LLC | SEGURA TAMASITA | 02/22/2008 |
| 2008-M1-113611 | LVNV FUNDING LL | MARTINEZ SAN JUANA | 02/22/2008 |
| 2008-M1-113612 | LVNV FUNDING LLC | CABLES HENRIETTA | 02/22/2008 |
| 2008-M1-113613 | LVNV FUNDING LLC | DIAZDELEON MARTA | 02/22/2008 |
| 2008-M1-113615 | LVNV FUNDING LLC | WATSON GARLAND | 02/22/2008 |
| 2008-M1-113616 | LVNV FUNDING LLC | JACHIM LAURIE | 02/22/2008 |
| 2008-M1-113617 | LVNV FUNDING LLC | BENDUWILLIAMS MAX | 02/22/2008 |
| 2008-M1-113771 | LVNV FUNDING LLC | FRAPASELLA JAMES | 02/22/2008 |
| 2008-M1-113774 | LVNV FUNDING LLC | DINEV DINKO | 02/22/2008 |
| 2008-M1-113777 | LVNV FUNDING | FOWLKES LINDA | 02/22/2008 |
| 2008-M1-113782 | LVNV FUNDING LLC | VEAL DEBORAH A | 02/22/2008 |
| 2008-M1-113786 | LVNV FUNDING LLC | HERRERA JUAN A | 02/22/2008 |
| 2008-M1-113793 | LVNV FUNDING LLC | BOUNDS LYNDON E | 02/22/2008 |
| 2008-M1-113797 | LVNV FUNDING LLC | TAE SUE | 02/22/2008 |
| 2008-M1-113801 | LVNV FUNDING LLC | MICKENS LATANYA D | 02/22/2008 |
| 2008-M1-113804 | LVNV FUNDING LLC | ELLIOTT CHERYL | 02/22/2008 |
| 2008-M1-113807 | LVNV FUNDING LLC | BUJAK WLADYSLAW | 02/22/2008 |
| 2008-M1-113810 | LVNV FUNDING LLC | THOMPSON ENID | 02/22/2008 |
| 2008-M1-113814 | LVNV FUNDING LLC | MERRIWETHR MARGARE | 02/22/2008 |
| 2008-M1-113817 | LVNV FUNDING LLC | HERNANDEZ JOSE | 02/22/2008 |
| 2008-M1-113820 | LVNV FUNDING LLC | ROMAN AYWILL JR | 02/22/2008 |
| 2008-M1-113822 | LVNV FUNDING LLC | VILLALOBOS ANGELIC | 02/22/2008 |
| 2008-M1-113824 | LVNV FUNDING LLC | GOMEZ ALBERTO | 02/22/2008 |
| 2008-M1-113826 | LVNV FUNDING LLC | VAUGHN ROMASCA | 02/22/2008 |
| 2008-M1-113827 | LVNV FUNDING LLC | LLEE MICHAEL | 02/22/2008 |
| 2008-M1-113831 | LVNV FUNDING LLC | OUTLAW PATRICIA | 02/22/2008 |
| 2008-M1-113834 | LVNV FUNDING LLC | STARKS CAROLYN | 02/22/2008 |
| 2008-M1-113836 | LVNV FUNDING LLC | JARRELL CARNELL | 02/22/2008 |
| 2008-M1-113839 | LVNV FUNDING LLC | NGUYEN CHAU | 02/22/2008 |
| 2008-M1-113841 | LVNV FUNDING LLC | ROSAS ESMERALDA | 02/22/2008 |
| 2008-M1-113843 | LVNV FUNDING LLC | MCPHERSON RENEE D | 02/22/2008 |
| 2008-M1-113846 | LVNV FUNDING LLC | FARRELLY PATRICIA | 02/22/2008 |
| 2008-M1-113848 | LVNV FUNDING LLC | JOHNSON LAURA | 02/22/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-113851 | LVNV FUNDING LLC | DAVIS ANDREA | 02/22/2008 |
| 2008-M1-113853 | LVNV FUNDING LLC | BINKOSKI DAWN | 02/22/2008 |
| 2008-M1-113856 | LVNV FUNDING LLC | BUSTOS TERESITA | 02/22/2008 |
| 2008-M1-113859 | LVNV FUNDING LLC | BARRETT KIMBERLY L | 02/22/2008 |
| 2008-M1-113860 | LVNV FUNDING LLC | DORAN FRANK | 02/22/2008 |
| 2008-M1-113861 | LVNV FUNDING LLC | KELLY KATHERINE P | 02/22/2008 |
| 2008-M1-113862 | LVNV FUNDING LLC | WILLIAMS-SMALL LES | 02/22/2008 |
| 2008-M1-113863 | LVNV FUNDING LLC | BURGOS JANET | 02/22/2008 |
| 2008-M1-113865 | LVNV FUNDING LLC | FRIZELL TONY | 02/22/2008 |
| 2008-M1-113866 | LVNV FUNDING LLC | SKINNER MARIE | 02/22/2008 |
| 2008-M1-113867 | LVNV FUNDING LLC | BERRY DOROTHY | 02/22/2008 |
| 2008-M1-113868 | LVNV FUNDING LLC | BOXX STENNETH | 02/22/2008 |
| 2008-M1-113870 | LVNV FUNDING LLC | WHITESIDE LOUIS | 02/22/2008 |
| 2008-M1-113871 | LVNV FUNDING LLC | SALGADO ROSA | 02/22/2008 |
| 2008-M1-113872 | LVNV FUNDING LLC | ALVARADO OSCAR | 02/22/2008 |
| 2008-M1-113873 | LVNV FUNDING LLC | STASIAK ANNE | 02/22/2008 |
| 2008-M1-113875 | LVNV FUNDING LLC | ROSS DIANE M | 02/22/2008 |
| 2008-M1-113876 | LVNV FUNDING LLC | TOTH MARGARET L | 02/22/2008 |
| 2008-M1-113877 | LVNV FUNDING LLC | FABIAN SUSANA E | 02/22/2008 |
| 2008-M1-113878 | LVNV FUNDING LLC | MOORE LILLIE M | 02/22/2008 |
| 2008-M1-113879 | LVNV FUNDING LLC | JEFFERSON MELODY | 02/22/2008 |
| 2008-M1-113880 | LVNV FUNDING LLC | MONROE SAM L | 02/22/2008 |
| 2008-M1-113881 | LVNV FUNDING LLC | CHAMBERS CHARLES E | 02/22/2008 |
| 2008-M1-113064 | LVNV FUNDING LLC | ALTAMIRANO TRINIDA | 02/21/2008 |
| 2008-M1-113065 | LVNV FUNDING LLC | THAKKAR BIPIN K | 02/21/2008 |
| 2008-M1-113066 | LVNV FUNDING LLC | MCGEE JOHN | 02/21/2008 |
| 2008-M1-113067 | LVNV FUNDING LLC | PECK DAVID M | 02/21/2008 |
| 2008-M1-113068 | LVNV FUNDING LLC | HELTON NORMA J | 02/21/2008 |
| 2008-M1-113069 | LVNV FUNDING LLC | HAYNES JILLIAN | 02/21/2008 |
| 2008-M1-113070 | LVNV FUNDING LLC | SEEMIN PORSANGI B | 02/21/2008 |
| 2008-M1-113071 | LVNV FUNDING LLC | AYALA JUAN P | 02/21/2008 |
| 2008-M1-113072 | LVNV FUNDING LLC | GHALINDO JOSE A | 02/21/2008 |
| 2008-M1-113073 | LVNV FUNDING LLC | CARLSON MICHAEL J | 02/21/2008 |
| 2008-M1-113074 | LVNV FUNDING LLC | CLINTON FRANK J | 02/21/2008 |
| 2008-M1-113075 | LVNV FUNDING LLC | ALMASHRIQI MAHMOND | 02/21/2008 |
| 2008-M1-113076 | LVNV FUNDING LLC | HERNANDEZ JESSE II | 02/21/2008 |
| 2008-M1-113077 | LVNV FUNDING LLC | PARADISO ROBERT C | 02/21/2008 |

| 2008-M1-113078 | LVNV FUNDING LLC | HUMPHREY JUANITA | 02/21/2008 |
| 2008-M1-113079 | LVNV FUNDING LLC | DIAZ ANDRES | 02/21/2008 |
| 2008-M1-113080 | LVNV FUNDING LLC | ZAVALA MARIA | 02/21/2008 |
| 2008-M1-113081 | LVNV FUNDING LLC | BUCHHOLZ PAUL F | 02/21/2008 |
| 2008-M1-113082 | LVNV FUNDING LLC | BAILEY CYNTHIA N | 02/21/2008 |
| 2008-M1-113083 | LVNV FUNDING LLC | COLLINS KEITH | 02/21/2008 |
| 2008-M1-113084 | LVNV FUNDING LLC | HUMPHREY VINCENT L | 02/21/2008 |
| 2008-M1-113085 | LVNV FUNDING LLC | QUIROGA ANTONIO S | 02/21/2008 |
| 2008-M1-113086 | LVNV FUNDING LLC | TORRES AGUSTIN P | 02/21/2008 |
| 2008-M1-113087 | LVNV FUNDING LLC | CAMPBELL MAGNOLIA | 02/21/2008 |
| 2008-M1-113088 | LVNV FUNDING LLC | WILKINS CAROLYN J | 02/21/2008 |
| 2008-M1-113089 | LVNV FUNDING LLC | IHANA VINA | 02/21/2008 |
| 2008-M1-113090 | LVNV FUNDING LLC | MARTOCCIO JOSEPH A | 02/21/2008 |
| 2008-M1-113091 | LVNV FUNDING LLC | SANDOVAL ISIDRO | 02/21/2008 |
| 2008-M1-113092 | LVNV FUNDING LLC | WILLIAMS BARBARA | 02/21/2008 |
| 2008-M1-113093 | LVNV FUNDING LLC | BENITEZ JOSE | 02/21/2008 |
| 2008-M1-113094 | LVNV FUNDING LLC | PETERSON GRACE | 02/21/2008 |
| 2008-M1-113095 | LVNV FUNDING LLC | JONES FRANK JR | 02/21/2008 |
| 2008-M1-113096 | LVNV FUNDING LLC | COLLIER HENRY | 02/21/2008 |
| 2008-M1-113097 | LVNV FUNDING LLC | QUINONES VICTOR | 02/21/2008 |
| 2008-M1-113098 | LVNV FUNDING LLC | RICHARDSON ARTHUR | 02/21/2008 |
| 2008-M1-111548 | LVNV FUNDING LLC | REBOLLEDO CESAR B | 02/13/2008 |
| 2008-M1-111550 | LVNV FUNDING LLC | RODIGUEZ SIMON JR | 02/13/2008 |
| 2008-M1-111551 | LVNV FUNDING LLC | REYNOLDS GLADYS | 02/13/2008 |
| 2008-M1-111553 | LVNV FUNDING LLC | ZUNIGA MARTHA | 02/13/2008 |
| 2008-M1-111555 | LVNV FUNDING LLC | GUY FARRIS L | 02/13/2008 |
| 2008-M1-111556 | LVNV FUNDING LLC | MOLINA SANCHEZ CEL | 02/13/2008 |
| 2008-M1-111558 | LVNV FUNDING LLC | VILLAREAL ROSA | 02/13/2008 |
| 2008-M1-111560 | LVNV FUNDING LLC | MILLER CHRISTINE | 02/13/2008 |
| 2008-M1-111561 | LVNV FUNDING LLC | BOWENS LEONARD | 02/13/2008 |
| 2008-M1-111564 | LVNV FUNDING LLC | LINDSAY CHIP | 02/13/2008 |
| 2008-M1-111565 | LVNV FUNDING LLC | ROGERS ROBERT J | 02/13/2008 |
| 2008-M1-111568 | LVNV FUNDING LLC | GONZALES JERNIE | 02/13/2008 |
| 2008-M1-111570 | LVNV FUNDING LLC | WALLACE NORA | 02/13/2008 |
| 2008-M1-111572 | LVNV FUNDING LLC | RUBINAS JUDITH | 02/13/2008 |
| 2008-M1-111574 | LVNV FUNDING LLC | DARRING RENOTE | 02/13/2008 |
| 2008-M1-111575 | LVNV FUNDING LLC | POWELL VERONICA | 02/13/2008 |

| 2008-M1-111601 | LVNV FUNDING LLC | ESPITIA ROGELIO | 02/13/2008 |
|---|---|---|---|
| 2008-M1-111961 | LVNV FUNDING LLC | CARROLL TIMOTHY | 02/13/2008 |
| 2008-M1-110911 | LVNV FUNDING LLC | SOLIS MARTIN | 02/11/2008 |
| 2008-M1-110912 | LVNV FUNDING LLC | RAMIREZ ADAN | 02/11/2008 |
| 2008-M1-110913 | LVNV FUNDING LLC | MUNOZ ELVIRA | 02/11/2008 |
| 2008-M1-110914 | LVNV FUNDING LLC | CROMER CHRISTOPHER | 02/11/2008 |
| 2008-M1-110915 | LVNV FUNDING LLC | SCHIFRIN STEPHANIE | 02/11/2008 |
| 2008-M1-110916 | LVNV FUNDING LLC | BOONE BRENDA | 02/11/2008 |
| 2008-M1-110917 | LVNV FUNDING LLC | SALAS LUIS | 02/11/2008 |
| 2008-M1-110918 | LVNV FUNDING LLC | WHITMORE STACEY | 02/11/2008 |
| 2008-M1-110919 | LVNV FUNDING LLC | NUNN OTIS | 02/11/2008 |
| 2008-M1-110920 | LVNV FUNDING LLC | ROBLES FRANCISCO | 02/11/2008 |
| 2008-M1-110921 | LVNV FUNDING LLC | BRUCE ERMA E | 02/11/2008 |
| 2008-M1-110922 | LVNV FUNDING LLC | HAYES LINDA | 02/11/2008 |
| 2008-M1-110923 | LVNV FUNDING LLC | LOBIANCO KENNETH | 02/11/2008 |
| 2008-M1-110924 | LVNV FUNDING LLC | DUPLECHIN MERCEDES | 02/11/2008 |
| 2008-M1-110925 | LVNV FUNDING LLC | CHAKOS ANNETTA | 02/11/2008 |
| 2008-M1-110926 | LVNV FUNDING LLC | LARNER WILLIAM C | 02/11/2008 |
| 2008-M1-110927 | LVNV FUNDING LLC | NELSON PATRICIA | 02/11/2008 |
| 2008-M1-110928 | LVNV FUNDING LLC | SZCZECHULA ANDREW | 02/11/2008 |
| 2008-M1-110930 | LVNV FUNDING LLC | LOHSE NORMAN JR | 02/11/2008 |
| 2008-M1-110931 | LVNV FUNDING LLC | JOHNSON YVONNE D | 02/11/2008 |
| 2008-M1-110932 | LVNV FUNDING LLC | COLLINS RASAAN S | 02/11/2008 |
| 2008-M1-110933 | LVNV FUNDING LLC | PADILLA MARIA | 02/11/2008 |
| 2008-M1-110934 | LVNV FUNDING LLC | ARIAS NANCY | 02/11/2008 |
| 2008-M1-110935 | LVNV FUNDING LLC | WILLIAMS GERALDINE | 02/11/2008 |
| 2008-M1-110936 | LVNV FUNDING LLC | QATANANI ZIAD A | 02/11/2008 |
| 2008-M1-110937 | LVNV FUNDING LLC | HOLM CARRIE | 02/11/2008 |
| 2008-M1-110938 | LVNV FUNDING LLC | WARD VERNOLIA | 02/11/2008 |
| 2008-M1-110939 | LVNV FUNDING LLC | GALARZA LEROY | 02/11/2008 |
| 2008-M1-110940 | LVNV FUNDING LLC | BLOUNT ALBERTA | 02/11/2008 |
| 2008-M1-110941 | LVNV FUNDING LLC | SANTEFORT JASON | 02/11/2008 |
| 2008-M1-110942 | LVNV FUNDING LLC | HERNANDEZ ROBERTO | 02/11/2008 |
| 2008-M1-110943 | LVNV FUNDING LLC | MARR JUNE W | 02/11/2008 |
| 2008-M1-110944 | LVNV FUNDING LLC | SORRENTINO PHIL | 02/11/2008 |
| 2008-M1-110945 | LVNV FUNDING LLC | RACHAU DAVID | 02/11/2008 |
| 2008-M1-110946 | LVNV FUNDING LLC | BARRERA ROSALINO | 02/11/2008 |

| 2008-M1-110947 | LVNV FUNDING LLC | SCOTT JAMIE | 02/11/2008 |
|---|---|---|---|
| 2008-M1-110948 | LVNV FUNDING LLC | KONISHI SARAH A | 02/11/2008 |
| 2008-M1-110949 | LVNV FUNDING LLC | HORNE LAQUNITA | 02/11/2008 |
| 2008-M1-110950 | LVNV FUNDING LLC | BROWN DARNEL | 02/11/2008 |
| 2008-M1-110951 | LVNV FUNDING LLC | ALVAREZ PAUL | 02/11/2008 |
| 2008-M1-110952 | LVNV FUNDING LLC | IHMEIDAN FATINA I | 02/11/2008 |
| 2008-M1-110954 | LVNV FUNDING LLC | MENDEZ ALEJANDRO | 02/11/2008 |
| 2008-M1-110955 | LVNV FUNDING LLC | HUDSON THERLOW R | 02/11/2008 |
| 2008-M1-110956 | LVNV FUNDING LLC | STEWART CARMEN | 02/11/2008 |
| 2008-M1-110957 | LVNV FUNDING LLC | IRWIN DENNIS | 02/11/2008 |
| 2008-M1-110958 | LVNV FUNDING LLC | HOARDE DANETTE E | 02/11/2008 |
| 2008-M1-110959 | LVNV FUNDING LLC | OSBORNE ROBERT S | 02/11/2008 |
| 2008-M1-110961 | LVNV FUNDING LLC | BEECHAM SABRINA | 02/11/2008 |
| 2008-M1-109657 | LVNV FUNDING LLC | GUSMAN JOEL | 02/06/2008 |
| 2008-M1-109660 | LVNV FUNDING LLC | HILL DANNY | 02/06/2008 |
| 2008-M1-109737 | LVNV FUNDING LLC | CABALFIN FILIPINAS | 02/06/2008 |
| 2008-M1-109801 | LVNV FUNDING LLC | RUIZ RAY B | 02/06/2008 |
| 2008-M1-109805 | LVNV FUNDING LLC | AYALA VICTOR | 02/06/2008 |
| 2008-M1-109133 | LVNV FUNDING LLC | FITCH KURTIS M | 02/05/2008 |
| 2008-M1-109159 | LVNV FUNDING LLC | VEIRA MICHAEL A | 02/05/2008 |
| 2008-M1-109160 | LVNV FUNDING LLC | HUNT PAULETTE | 02/05/2008 |
| 2008-M1-109161 | LVNV FUNDING LLC | FREEMAN EARL | 02/05/2008 |
| 2008-M1-109162 | LVNV FUNDING LLC | KAWASHIMA SALLY R | 02/05/2008 |
| 2008-M1-109167 | LVNV FUNDING LLC | EVANS DENEICE | 02/05/2008 |
| 2008-M1-109168 | LVNV FUNDING LLC | ASKAR SAMIR | 02/05/2008 |
| 2008-M1-109169 | LVNV FUNDING LLC | PALOMINO CARMEN | 02/05/2008 |
| 2008-M1-109170 | LVNV FUNDING LLC | JANISZEWSKI DAVID | 02/05/2008 |
| 2008-M1-109171 | LVNV FUNDING LLC | AUSTIN CATHERINE | 02/05/2008 |
| 2008-M1-109172 | LVNV FUNDING LLC | MACAPAGAL IVAN | 02/05/2008 |
| 2008-M1-109173 | LVNV FUNDING LLC | JOHNSON LESLIE | 02/05/2008 |
| 2008-M1-109209 | LVNV FUNDING LLC | REYNOLDS RICHARD | 02/05/2008 |
| 2008-M1-109446 | LVNV FUNDING LLC | RIVERA FELIPE | 02/05/2008 |
| 2008-M1-109448 | LVNV FUNDING LLC | SIPP AMIE | 02/05/2008 |
| 2008-M1-109450 | LVNV FUNDING LLC | PURNELL LEMAJOR | 02/05/2008 |
| 2008-M1-109452 | LVNV FUNDING LLC | VARGAS JOSE | 02/05/2008 |
| 2008-M1-109454 | LVNV FUNDING LLC | PARNELL ANNETTE | 02/05/2008 |
| 2008-M1-109456 | LVNV FUNDING LLC | BRADLEY JOHNANNA | 02/05/2008 |

| 2008-M1-109498 | LVNV FUNDING LLC | ORENGO HERIBERTO | 02/05/2008 |
| 2008-M1-109499 | LVNV FUNDING LLC | KRAMER ELIZABETH | 02/05/2008 |
| 2008-M1-108453 | LVNV FUNDING LLC | YOUNG TRULIE | 02/04/2008 |
| 2008-M1-108454 | LVNV FUNDING LLC | BROWN LILLIAN R | 02/04/2008 |
| 2008-M1-108455 | LVNV FUNDING LLC | MCCARTHY CATHERINE | 02/04/2008 |
| 2008-M1-108458 | LVNV FUNDING LLC | PERTILLER EMMA | 02/04/2008 |
| 2008-M1-108466 | LVNV FUNDING LC | MARTINEZ RAMIRO | 02/04/2008 |
| 2008-M1-108482 | LVNV FUNDING LC | PHILLIPS THERESA A | 02/04/2008 |
| 2008-M1-108488 | LVNV FUNDING LLC | OCHOA JOEANN | 02/04/2008 |
| 2008-M1-108489 | LVNV FUNDING LLC | MARTINEZ ELMER | 02/04/2008 |
| 2008-M1-108490 | LVNV FUNDING LLC | GUZMAN LORENZO | 02/04/2008 |
| 2008-M1-108491 | LVNV FUNDING LLC | CRAIG DAVID | 02/04/2008 |
| 2008-M1-108492 | LVNV FUNDING LLC | SIMMONS JOCQUE | 02/04/2008 |
| 2008-M1-108493 | LVNV FUNDING LLC | DURRANI SHAMILA | 02/04/2008 |
| 2008-M1-108494 | LVNV FUNDING LLC | REESE COURTNEY | 02/04/2008 |
| 2008-M1-108495 | LVNV FUNDING LLC | BILLMAN FRANCIS | 02/04/2008 |
| 2008-M1-108497 | LVNV FUNDING LLC | PACHECO JENNIFER | 02/04/2008 |
| 2008-M1-108498 | LVNV FUNDING LLC | BAILEY RENEE E | 02/04/2008 |
| 2008-M1-108499 | LVNV FUNDING LLC | JASINSKI STANLEY | 02/04/2008 |
| 2008-M1-108500 | LVNV FUNDING LLC | STAMPLEY ERIC | 02/04/2008 |
| 2008-M1-108501 | LVNV FUNDING LLC | HARB WILLIAM | 02/04/2008 |
| 2008-M1-108502 | LVNV FUNDING LLC | CARTER MOLLY B | 02/04/2008 |
| 2008-M1-108765 | LVNV FUNDING LLC | SARACCO CLAUDIO | 02/04/2008 |
| 2008-M1-108766 | LVNV FUNDING LLC | SPELLS PAMELA | 02/04/2008 |
| 2008-M1-108767 | LVNV FUNDING LLC | MADISON NORMA | 02/04/2008 |
| 2008-M1-108768 | LVNV FUNDING LLC | STUBITSCH LORRIE | 02/04/2008 |
| 2008-M1-108769 | LVNV FUNDING LLC | ROTH STUART | 02/04/2008 |
| 2008-M1-108770 | LVNV FUNDING LLC | WASSERMAN RUSSELL | 02/04/2008 |
| 2008-M1-108771 | LVNV FUNDING LLC | WHITFIELD ROY | 02/04/2008 |
| 2008-M1-108772 | LVNV FUNDING LLC | AUAIN KAREN | 02/04/2008 |
| 2008-M1-108773 | LVNV FUNDING LLC | TORO JENNIFER | 02/04/2008 |
| 2008-M1-108774 | LVNV FUNDING LLC | ARENA MARIA | 02/04/2008 |
| 2008-M1-108775 | LVNV FUNDING LLC | NAUGHTON EDITH | 02/04/2008 |
| 2008-M1-108776 | LVNV FUNDING LLC | JACKSON MILT | 02/04/2008 |
| 2008-M1-108777 | LVNV FUNDING LLC | STANLEY JOSEPH | 02/04/2008 |
| 2008-M1-108778 | LVNV FUNDING LLC | KARKOSKA EUGENE J | 02/04/2008 |
| 2008-M1-108779 | LVNV FUNDING LLC | HOLMER ROBERT A | 02/04/2008 |

| 2008-M1-108780 | LVNV FUNDING LLC | WOODS VERONICA | 02/04/2008 |
|---|---|---|---|
| 2008-M1-108781 | LVNV FUNDING LLC | VILLAGOMEZ NANCY | 02/04/2008 |
| 2008-M1-108782 | LVNV FUNDING LLC | GREEN CHRISTINE | 02/04/2008 |
| 2008-M1-108783 | LVNV FUNDING LLC | HYLAND ROBERT F | 02/04/2008 |
| 2008-M1-108784 | LVNV FUNDING LLC | WILBOURN AL | 02/04/2008 |
| 2008-M1-108785 | LVNV FUNDING LLC | OLIVER BENJAMIN | 02/04/2008 |
| 2008-M1-108786 | LVNV FUNDING LLC | WHITE NANCY | 02/04/2008 |
| 2008-M1-108788 | LVNV FUNDING LLC | MCAFEE JANET | 02/04/2008 |
| 2008-M1-108789 | LVNV FUNDING LLC | GARDANOVA ZLATKA | 02/04/2008 |
| 2008-M1-108790 | LVNV FUNDING LLC | MASSARI STEVEN | 02/04/2008 |
| 2008-M1-108791 | LVNV FUNDING LLC | RIMMER DAVION M | 02/04/2008 |
| 2008-M1-108792 | LVNV FUNDING LLC | MCDADE CORNELIUS | 02/04/2008 |
| 2008-M1-108793 | LVNV FUNDING LLC | JASKULSKI RICHARD | 02/04/2008 |
| 2008-M1-108794 | LVNV FUNDING LLC | ESTRADA ERICA C | 02/04/2008 |
| 2008-M1-108795 | LVNV FUNDING LLC | ARCE JOSE | 02/04/2008 |
| 2008-M1-108796 | LVNV FUNDING LLC | RILEY JESSICA | 02/04/2008 |
| 2008-M1-108797 | LVNV FUNDING LLC | QUINTANA L | 02/04/2008 |
| 2008-M1-108798 | LVNV FUNDING LLC | CAHUE JOSE | 02/04/2008 |
| 2008-M1-108799 | LVNV FUNDING LLC | CASSEY ROSTON | 02/04/2008 |
| 2008-M1-108800 | LVNV FUNDING LLC | WILSON JOHNNIE | 02/04/2008 |
| 2008-M1-108801 | LVNV FUNDING LLC | THOMAS RASHEDA M | 02/04/2008 |
| 2008-M1-108802 | LVNV FUNDING LLC | MUNDY MICHELLE | 02/04/2008 |
| 2008-M1-108803 | LVNV FUNDING LLC | MENDOZA ANTONIO J | 02/04/2008 |
| 2008-M1-108804 | LVNV FUNDING LLC | EMERY JABBAR | 02/04/2008 |
| 2008-M1-108805 | LVNV FUNDING LLC | HAWKINS CAROL L | 02/04/2008 |
| 2008-M1-108806 | LVNV FUNDING LLC | EVANS VIVIAN | 02/04/2008 |
| 2008-M1-108807 | LVNV FUNDING LLC | CONTRERAS MARK J | 02/04/2008 |
| 2008-M1-108808 | LVNV FUNDING LLC | CHANEY LAKISHA S | 02/04/2008 |
| 2008-M1-108809 | LVNV FUNDING LLC | ANDREWS LONNY J | 02/04/2008 |
| 2008-M1-108810 | LVNV FUNDING LLC | HERNANDEZ FRANCISC | 02/04/2008 |
| 2008-M1-108811 | LVNV FUNDING LLC | HERNANDEZ RAMONA M | 02/04/2008 |
| 2008-M1-108812 | LVNV FUNDING LLC | WALKER SHANNON | 02/04/2008 |
| 2008-M1-108813 | LVNV FUNDING LLC | OCON JUAN | 02/04/2008 |
| 2008-M1-108814 | LVNV FUNDING LLC | MORALES LAZARO | 02/04/2008 |
| 2008-M1-108815 | LVNV FUNDING LLC | HUEBNER ERIC | 02/04/2008 |
| 2008-M1-108838 | LVNV FUNDING LLC | HOWARD ANDRE | 02/04/2008 |
| 2008-M1-108839 | LVNV FUNDING LLC | RIALS CHARLOTTA | 02/04/2008 |

| 2008-M1-108840 | LVNV FUNDING LLC | LESLIE LAURIE | 02/04/2008 |
| 2008-M1-108841 | LVNV FUNDING LLC | LONDON EARNEST W | 02/04/2008 |
| 2008-M1-108842 | LVNV FUNDING LLC | HOWELL KELVIN | 02/04/2008 |
| 2008-M1-108843 | LVNV FUNDING LLC | DANIELS PAUL JR | 02/04/2008 |
| 2008-M1-108844 | LVNV FUNDING LLC | BRITTMAN MIOSHI | 02/04/2008 |
| 2008-M1-108845 | LVNV FUNDING LC | EVANS JAMES | 02/04/2008 |
| 2008-M1-108846 | LVNV FUNDING LLC | MELGAR YOLANDA | 02/04/2008 |
| 2008-M1-108849 | LVNV FUNDING LLC | ANAYA ROSALVA | 02/04/2008 |
| 2008-M1-108853 | LVNV FUNDING LLC | RANDLE TAMINIKA | 02/04/2008 |
| 2008-M1-108858 | LVNV FUNDING LLC | MACIAS VIVIANA | 02/04/2008 |
| 2008-M1-108862 | LVNV FUNDING LLC | MAGGIOLINI GUISEPP | 02/04/2008 |
| 2008-M1-108866 | LVNV FUNDING LLC | HODGE DIERDRE M | 02/04/2008 |
| 2008-M1-108870 | LVNV FUNDING LLC | MARTINEZ MARIA | 02/04/2008 |

Return to Search Page

# APPENDIX B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| ERIC STAMPLEY, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 08 CV 2811 |
| | ) | Judge Ruben Castillo |
| vs. | ) | Magistrate Judge Schenkier |
| | ) | |
| LVNV FUNDING, LLC; | ) | |
| ALEGIS GROUP LLC; and | ) | |
| RESURGENT CAPITAL SERVICES LP, | ) | |
| | ) | |
| Defendants. | ) | |

## <u>DECLARATION OF DANIEL A. EDELMAN</u>

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

**1.**      Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

**2.      Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School.  From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases).  In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982.  From the end of 1985 he has been in private practice in downtown Chicago.  Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions.  He is the co-author of Rosmarin & Edelman, <u>Consumer Class Action Manual</u> (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of <u>Payday Loans:  Big Interest Rates and Little Regulation</u>, 11 Loy.Consumer L.Rptr. 174 (1999); author of <u>Consumer Fraud and Insurance Claims</u>, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," <u>Ohio Consumer Law</u> (1995 ed.); co-author of <u>Fair Debt Collection:  The Need for Private Enforcement</u>, 7 Loy.Consumer L.Rptr. 89 (1995); author of <u>An Overview of The Fair Debt Collection Practices Act</u>, in Financial Services Litigation, Practicing Law Institute (1999); co-author of <u>Residential Mortgage Litigation</u>, in Financial Services Litigation, Practicing Law Institute (1996); author of <u>Automobile Leasing:  Problems and Solutions</u>, 7 Loy.Consumer

L.Rptr. 14 (1994); author of Current Trends in Residential Mortgage Litigation, 12 Rev. of Banking & Financial Services 71 (April 24, 1996); author of Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of Illinois Consumer Law (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, Attorney Liability Under the Fair Debt Collection Practices Act (Chicago Bar Ass'n 1996); author of The Fair Debt Collection Practices Act: Recent Developments, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994).   He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois.   He is a member of the Northern District of Illinois trial bar.

      **3.**     **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School.  She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law.  She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991.  Decisions in which she was involved prior to joining the firm include:  Johnson v. Heckler, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); Sanders v. Shephard, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); Maller v. Cohen, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); Wright v. Department of Labor, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); Barron v. Ward, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); City of Chicago v. Leviton, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); Jude v. Morrissey, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983).  She is a member of the Northern District of Illinois trial bar.

      **4.**     **James O. Latturner** is a 1962 graduate of the University of Chicago Law School.  Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma.  From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions.  His publications include Chapter 8 ("Defendants") in Federal Practice Manual for Legal Services Attorneys (M. Masinter, Ed., National Legal Aid and Defender Association 1989); Governmental Tort Immunity in Illinois, 55 Ill.B.J. 29 (1966); Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations, 2 Loy.Consumer L.Rep. 64 (1990), and Illinois Consumer Law (Chicago Bar Ass'n 1996).  He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience.  He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme

Court.  Mr. Latturner was involved in many of the significant decisions establishing the rights of Illinois consumers.  He is a member of the Northern District of Illinois trial bar.

        **5.**    **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991).  She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.**  Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803  (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL);  Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996).  She is a member of the Northern District of Illinois trial bar.

        **6.**    **Michelle R. Teggelaar** is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997).  **Reported Cases:** Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572  (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

        **7.**    **Associates**

        **a.**    **Francis R. Greene** is a graduate of Johns Hopkins University

(B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003)**;** Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003);  Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006).  He is a member of the Northern District of Illinois trial bar.

       **b.**     **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc.  v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

       **c.**     **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum laude,* 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

       **d.**     **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:** Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

       **e.**     **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:**  Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

4

        **f.**      **Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

        **g.**      **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

        **h.**      **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

        **i.**      **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

        **8.**      The firm also has 15 legal assistants, as well as other support staff.

        **9.**      Since its inception, the firm has recovered more than $500 million for consumers.

        **10.**      The types of cases handled by the firm are illustrated by the following:

        **11.**      **Mortgage charges and servicing practices:**  The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices.  These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation.  Decisions in the firm's mortgage cases include: <u>Christakos v. Intercounty Title Co.</u>, 196 F.R.D. 496 (N.D.Ill. 2000); <u>Johnstone v. Bank of America, N.A.</u>, 173 F.Supp.2d 809 (N.D.Ill. 2001); <u>Leon v. Washington Mut. Bank, F.A.</u>, 164 F.Supp.2d 1034 (N.D.Ill. 2001);  <u>Williamson v. Advanta Mortg. Corp.</u>, 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); <u>McDonald v. Washington Mut. Bank, F.A.</u>, 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); <u>Metmor Financial, Inc. v. Eighth Judicial District Court</u>, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); <u>GMAC Mtge. Corp. v. Stapleton</u>, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); <u>Leff v. Olympic Fed. S. & L. Ass'n</u>, 1986 WL 10636 (N.D.Ill. 1986); <u>Aitken v. Fleet Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); <u>Poindexter v. National Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); <u>Sanders v. Lincoln Service Corp.</u>, 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); <u>Robinson v. Empire of America Realty Credit Corp.</u>, 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); <u>In re Mortgage Escrow Deposit Litigation</u>, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); <u>Greenberg v. Republic Federal S. & L. Ass'n</u>, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

        **12.**      The recoveries in the escrow overcharge cases alone are over $250 million.  <u>Leff</u> was the seminal case on mortgage escrow overcharges.

**13.**    The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

**14.    Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  Conley v. Sears, Roebuck, 1:97cv11149 (D.Mass); Fisher  v. Lechmere Inc., 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  Bessette v. Avco Financial Services, 230 F.3d 439 (1st Cir. 2000).

**15.    Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

**a.**    Hidden finance charges resulting from pass-on of discounts on auto purchases.  Walker v. Wallace Auto Sales, Inc., 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

**b.**    Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); Slawson v. Currie Motors Lincoln Mercury, Inc., 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); Cirone-Shadow v. Union Nissan, Inc., 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); Chandler v. Southwest Jeep-Eagle, Inc., 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); Shields v. Lefta, Inc., 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

**c.**    Spot delivery.  Janikowski v. Lynch Ford, Inc., 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); Diaz v. Westgate Lincoln Mercury, Inc., 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994);  Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

**d.**    Force placed insurance.  Bermudez v. First of America Bank Champion, N.A., 860 F.Supp. 580 (N.D.Ill. 1994); Travis v. Boulevard Bank, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); Moore v. Fidelity Financial Services, Inc., 884 F. Supp. 288 (N.D.Ill. 1995).

**e.**    Improper obligation of cosigners.  Lee v. Nationwide Cassell, 174 Ill.2d 540, 675 N.E.2d 599 (1996); Taylor v. Trans Acceptance Corp., 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

**f.**    Evasion of FTC holder rule.  Brown v. LaSalle Northwest Nat'l Bank, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist.

LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

      **16.** These cases also had a substantial effect on industry practices. The warranty cases, such as <u>Grimaldi</u>, <u>Gibson</u>, <u>Slawson</u>, <u>Cirone-Shadow</u>, <u>Chandler</u>, and <u>Shields</u>, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

      **17.** **Predatory lending practices:** The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. <u>Livingston v. Fast Cash USA, Inc.</u>, 753 N.E.2d 572 (Ind. Sup. Ct. 2001); <u>Williams v. Chartwell Fin. Servs.</u>, 204 F.3d 748 (7th Cir. 2000); <u>Parker v. 1-800 Bar None, a Financial Corp., Inc.</u>, 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); <u>Gilkey v. Central Clearing Co.</u>, 202 F.R.D. 515 (E.D.Mich. 2001); <u>Van Jackson v. Check 'N Go of Ill., Inc.</u>, 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); <u>Henry v. Cash Today, Inc.</u>, 199 F.R.D. 566 (S.D.Tex. 2000); <u>Donnelly v. Illini Cash Advance, Inc.</u>, 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); <u>Jones v. Kunin</u>, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); <u>Davis v. Cash for Payday</u>, 193 F.R.D. 518 (N.D.Ill. 2000); <u>Reese v. Hammer Fin. Corp.</u>, 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677 (N.D.Ill., Nov. 29, 1999); <u>Pinkett v. Moolah Loan Co.</u>, 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); <u>Gutierrez v. Devon Fin. Servs.</u>, 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); <u>Vance v. National Benefit Ass'n</u>, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

      **18.** **Other consumer credit issues:** The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

      **a.** Phony nonfiling insurance. <u>Edwards v. Your Credit Inc.</u>, 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); <u>Adams v. Plaza Finance Co.</u>, 1999 U.S. App. LEXIS 1052 (7th Cir., January 27, 1999); <u>Johnson v. Aronson Furniture Co.</u>, 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

      **b.** The McCarran Ferguson Act exemption. <u>Autry v. Northwest Premium Services, Inc.</u>, 144 F.3d 1037, 1998 U.S. App. LEXIS 9564 (7th Cir. 1998).

      **c.** Loan flipping. <u>Emery v. American General</u>, 71 F.3d 1343 (7th Cir. 1995). <u>Emery</u> limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

      **d.** Home improvement financing practices. <u>Fidelity Financial Services, Inc. v. Hicks</u>, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal

denied, 141 Ill.2d 539, 580 N.E.2d 112; Heastie v. Community Bank of Greater Peoria, 690
F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727
F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990).  Heastie granted
certification of a class of over 6,000 in a home improvement fraud case.

       **e.**     Arbitration clauses.  Wrightson v. ITT Financial Services, 617
So.2d 334 (Fla. 1st DCA 1993).

       **f.**     Insurance packing.  Elliott v. ITT Corp., 764 F.Supp. 102 (N.D.Ill
1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

       **19.**    **Automobile leases:**  The firm has brought a number of a cases alleging
illegal charges and improper disclosures on automobile leases, mainly as class actions.
Decisions in these cases include Lundquist v. Security Pacific Automotive Financial Services
Corp., Civ. No. 5:91-754 (TGFD) (D.Conn.), aff'd, 993 F.2d 11 (2d Cir. 1993); Kedziora v.
Citicorp Nat'l Services, Inc., 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289
(N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist.
LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill.,
Sept. 25, 1995); Johnson v. Steven Sims Subaru and Subaru Leasing, 1993 U.S.Dist. LEXIS
8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993);
McCarthy v. PNC Credit Corp., 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992);
Kinsella v. Midland Credit Mgmt., Inc., 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill.
1992); Highsmith v. Chrysler Credit Corp., 18 F.3d 434 (7th Cir. 1994); Black v. Mitsubishi
Motors Credit of America, Inc., 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994);
Simon v. World Omni Leasing Inc., 146 F.R.D. 197 (S.D.Ala. 1992).  Settlements in such cases
include Shepherd v. Volvo Finance North America, Inc., 1-93-CV-971 (N.D.Ga.)($8 million
benefit); McCarthy v. PNC Credit Corp., 291 CV 00854 PCD (D.Conn.); Lynch Leasing Co. v.
Moore, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified
for litigation purposes, partial summary judgment was entered, and case was then settled); Blank
v. Nissan Motor Acceptance Corp., 91 L 8516 (Circuit Court of Cook County, Illinois);
Mortimer v. Toyota Motor Credit Co., 91 L 18043 (Circuit Court of Cook County, Illinois);
Duffy v. Security Pacific Automotive Financial Services, Inc., 93-729 IEG (BTM) (S.D.Cal.,
April 28, 1994).

       **20.**    Lundquist and Highsmith are leading cases; both held that commonly-used
lease forms violated the Consumer Leasing Act.  As a result of the Lundquist case, the Federal
Reserve Board completely revamped the disclosure requirements applicable to auto leases,
resulting in vastly improved disclosures to consumers.

       **21.**    **Collection practices:**  The firm has brought a number of cases under the
Fair Debt Collection Practices Act, both class and individual.  Decisions in these cases include:
Jenkins v. Heintz, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995);
Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir.
1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996)

(class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995);  Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

22.    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

23.    **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19,

9

2006); <u>Bonner v. Home 123 Corp.</u>, 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); <u>Murray v. Sunrise Chevrolet , Inc.</u>, 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and <u>Murray v. Finance America, LLC</u>, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006).  More than 15 such cases have been settled on a classwide basis.

      **24.**    **Class action procedure:**  Important decisions include <u>Crawford v. Equifax Payment Services, Inc.</u>, 201 F.3d 877 (7th Cir. 2000); <u>Blair v. Equifax Check Services, Inc.</u>, 181 F.3d 832 (7th Cir. 1999); <u>Mace v. Van Ru Credit Corp.</u>, 109 F.3d 338, 344 (7th Cir. 1997); and <u>Gordon v. Boden</u>, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

      **25.**    **Landlord-tenant:** The firm has brought a number of class actions against landlords for various matters including failing to pay interest on security deposits or commingling security deposits, breach of the warranty of habitability, improper late charges, and various violations of the CRLTO. Reported decisions include: <u>Wang v. Williams</u>,343 Ill. App. 3d 495; 797 N.E.2d 179 (5th Dist. 2003); <u>Onni v. Apartment Management and Investment Co.</u>, 344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges, which later settled on a class basis for $200,000); <u>Dickson v. West Koke Mill Village P'Ship</u>, 329 Ill.App.3d 341 (4th Dist. 2002).  Illustrative cases include: <u>Hale v. East Lake Management & Developmental Corp., et al.</u>, 00 CH 16139, in the Cook County Circuit Court, Judge Madden granted class certification for tenants who had not been paid their security deposit interest after the end of each twelve month rental period.  The East Lake case later settled on a classwide basis for over $400,000.

      **26.**    Some of the other reported decisions in our cases include:  <u>Elder v. Coronet Ins. Co.</u>, 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); <u>Smith v. Keycorp Mtge., Inc.</u>, 151 Bankr. 870 (N.D.Ill. 1992); <u>Gordon v. Boden</u>, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992); <u>Armstrong v. Edelson</u>, 718 F.Supp. 1372 (N.D.Ill. 1989); <u>Newman v. 1st 1440 Investment, Inc.</u>, 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); <u>Mountain States Tel. & Tel. Co. v. District Court</u>, 778 P.2d 667 (Colo. 1989); <u>Disher v. Fulgoni</u>, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st Dist. 1984); <u>Harman v. Lyphomed, Inc.</u>, 122 F.R.D. 522 (N.D.Ill. 1988); <u>Haslam v. Lefta, Inc.</u>, 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); <u>Source One Mortgage Services Corp. v. Jones</u>, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

      **27.**    Gordon v. Boden is the first decision approving "fluid recovery" in an Illinois class action.  <u>Elder v. Coronet Insurance</u> held that an insurance company's reliance on lie detectors to process claims was an unfair and deceptive trade practice.

                             s/ Daniel A. Edelman
                             Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)